DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

---

**Fill in this information to identify the case:**

Debtor name **Photo File  LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEVADA

Case number (if known) **20-11619-abl**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:   Income

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$1,014,924.00** |
| **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other _____ | **$5,545,694.00** |
| **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$1,143,211.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

---

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

| Debtor | Photo File  LLC | | Case number (if known) | 20-11619-abl |
| --- | --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
| --- | --- | --- | --- |
| 3.1.  **See Attached.** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
| --- | --- | --- | --- |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
| --- | --- | --- | --- |

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

| Debtor | Photo File  LLC | Case number *(if known)* | 20-11619-abl |
|---|---|---|---|

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets — Real and Personal Property). | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.  **Carlyon Cica Chtd.**<br>**265 E. Warm Springs Road,**<br>**Suite 107**<br>**Las Vegas, NV 89119** | | **3/17/2020** | **$7,835.00** |
| Email or website address<br>**ccclaw.vegas** | | | |
| Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:    Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

---

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

| Debtor | Photo File  LLC | Case number (if known) | 20-11619-abl |
|---|---|---|---|

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

### Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

### Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Customer contact information**
Does the debtor have a privacy policy about that information?
■ No
☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

   ■ No Go to Part 10.
   ☐ Yes. Fill in below:

### Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Chase Bank** | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | | Unknown |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

| Debtor | Photo File  LLC | Case number *(if known)* | 20-11619-abl |

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

**Part 11:**  Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or descr bes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**Part 13:**  Details About the Debtor's Business or Connections to Any Business

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

| Debtor | Photo File  LLC | Case number *(if known)* | **20-11619-abl** |
|---|---|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **Blue Chip Accounting**<br>**Shamar Tobias**<br>**8475 S. Eastern Ave., Suite 200**<br>**Las Vegas, NV 89123** | |
| 26a.2.  **Nevada Smart Accounting and Tax Solution**<br>**Manolo Skido**<br>**4909 Sparing Springs Ave.**<br>**Las Vegas, NV 89131** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.  **Blue Chip Accounting**<br>**Shamar Tobias**<br>**8475 S. Eastern Ave., Suite 200**<br>**Las Vegas, NV 89123** | |

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.2.  **Nevada Smart Accounting and Tax Solution**<br>**Manolo Sakido**<br>**4909 Soaring Spring Ave.**<br>**Las Vegas, NV 89131** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1.  **Blue Chip Accounting**<br>**Shamar Tobias**<br>**8475 S. Eastern Ave., Suite 200**<br>**Las Vegas, NV 89123** | |
| 26c.2.  **Nevada Smart Accounting and Tax Solution**<br>**Manolo Sakido**<br>**4909 Soaring Springs Ave**<br>**Las Vegas, NV 89131** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

| Debtor | Photo File  LLC | Case number *(if known)* | 20-11619-abl |
|---|---|---|---|

■ None

**Name and address**

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Stuart Schienman | | Manager | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Scott Black | | Manager | |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Sam Battitsone | | Manager | |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐ No

■ Yes. Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|
| Globe Photo, Inc. | EIN:    27-0746744 |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

Debtor    **Photo File  LLC**                                        Case number *(if known)*  **20-11619-abl**

---

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ☑ No
   ☐ Yes. Identify below.

   | Name of the pension fund | Employer Identification number of the parent corporation |
   |---|---|
   | | |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April  2, 2020**

DocuSigned by:

*Stuart Scheinman*                                  **Stuart Scheinman**
F9D2ACE33AD54F6...
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Authorized Signatory**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

# **W**ells Fargo Business Choice Checking

December 31, 2019   ■   Page 1 of 7



PHOTO FILE LLC
6445 S TENAYA WAY # B-130
LAS VEGAS NV 89113-1989

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

  TTY: 1-800-877-4833
  En español: 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (825)
    P.O. Box 6995
    Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Business Online Banking | ☑ |
|---|---|
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |



# IMPORTANT ACCOUNT INFORMATION

We may change the statement period and monthly fee period assigned to your account without advance notification. If your account earns interest, these changes will not affect interest calculations, but they may affect the date we post interest to your account.

For all accounts except business analyzed checking, if the first new fee period created by our change is fewer than 25 days, the bank will automatically waive the monthly service fee for that period.

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $169,392.17 |
| Deposits/Credits | 507,136.93 |
| Withdrawals/Debits | - 577,514.29 |
| **Ending balance on 12/31** | **$99,014.81** |
| | |
| Average ledger balance this period | $79,458.46 |

Account number:    **1618**

**PHOTO FILE LLC**

*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 321270742

For Wire Transfers use
Routing Number (RTN): 121000248

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

December 31, 2019  ■  Page 2 of 7



**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/2 | | WT Fed#03059 Jpmorgan Chase Ban /Org=Sportsphotos Dot Com Inc Srf# 7411700336Es Trn#191202171465 Rfb# Cml of 19/12/02 | 22,300.47 | | |
| 12/2 | | Wire Trans Svc Charge - Sequence: 191202171465 Srf# 7411700336Es Trn#191202171465 Rfb# Cml of 19/12/02 | | 15.00 | |
| 12/2 | | Wire Trans Svc Charge - Sequence: 191202128322 Srf# 0006474336318816 Trn#191202128322 Rfb# | | 30.00 | |
| 12/2 | | WT Fed#07284 Jpmorgan Chase Ban /Ftr/Bnf=Photo File Inc Srf# 0006474336318816 Trn#191202128322 Rfb# | | 69,849.95 | |
| 12/2 | | WF Direct Pay-Payment- Tran ID Dp68054103 | | 28,610.94 | |
| 12/2 | < | Business to Business ACH Debit - Oxford Health 2 Ebpp Pmt 191129 Oxford Photo File, LLC | | 21,170.34 | |
| 12/2 | 1591 | Check | | 2,328.14 | 69,688.25 |
| 12/3 | | 12/03Bankcard Deposit -0225006754 | 1,851.65 | | |
| 12/3 | | Paypal Transfer 191203 1007339557402 Photo File | 3,000.00 | | |
| 12/3 | | Online Transfer to Globe Photos, Inc Business Checking xxxxxx6400 Ref #Ib078Qznq7 on 12/03/19 | | 10,000.00 | |
| 12/3 | | WF Direct Pay-Payment- Tran ID Dp68158511 | | 16,572.83 | |
| 12/3 | | WF Direct Pay-Payment- Tran ID Dp68161927 | | 7,000.00 | |
| 12/3 | < | Business to Business ACH Debit - U. P. S. UPS Bill 1931300001x0090 x | | 2,498.60 | 38,468.49 |
| 12/4 | | Groupon Goods, I N200014590 191202 C200014590P612 Photo File LLC | 85.84 | | |
| 12/4 | | Bluestem Brands, Bbi Inv Ac 191203 693699 Photo File Inc | 219.20 | | |
| 12/4 | | 12/04Bankcard Deposit -0225006754 | 9,093.34 | | |
| 12/4 | | Deposit Made In A Branch/Store | 1,933.51 | | |
| 12/4 | 1613 | Check | | 5,001.67 | 44,798.71 |
| 12/5 | | Bluestem Brands, Bbi Inv A 191204 694739 Photo File Inc | 110.09 | | |
| 12/5 | | 12/05Bankcard Deposit -0225006754 | 15,319.25 | | |
| 12/5 | | Online Transfer to Globe Photos, Inc Business Checking xxxxxx6400 Ref #Ib07934Sy3 on 12/05/19 | | 40,000.00 | 20,228.05 |
| 12/6 | | Groupon Goods, I N200014649 191205 C200014649P552 Photo File LLC | 82.56 | | |
| 12/6 | | 12/06Bankcard Deposit -0225006754 | 7,682.10 | | |
| 12/6 | 1606 | Check | | 1,388.60 | 26,604.11 |
| 12/9 | | 12/09Bankcard Deposit -0225006754 | 16,539.09 | | |
| 12/9 | | 12/09Bankcard Deposit -0225006754 | 6,704.17 | | |
| 12/9 | | 12/09Bankcard Deposit -0225006754 | 964.26 | | |
| 12/9 | | Porter Capital C Corp Pay #9116 Photo File | 44,000.00 | | |
| 12/9 | | Paypal Transfer 191209 1007402208378 Photo File | 3,000.00 | | |
| 12/9 | | Direct Pay Individual Pymt Trans | | 1.00 | |
| 12/9 | | Direct Pay WF Business Pymt Trans | | 6.00 | |
| 12/9 | | Direct Pay Nonwf Bus Pymt Trans | | 9.00 | |
| 12/9 | | Direct Pay Monthly Base | | 10.00 | |
| 12/9 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib079Nk22T on 12/09/19 | | 2,500.00 | |
| 12/9 | 1624 | Check | | 74.83 | |
| 12/9 | 1625 | Check | | 12,833.34 | 82,377.46 |
| 12/10 | | Bluestem Brands, Bbi Inv Ac 191209 695634 Photo File Inc | 110.08 | | |
| 12/10 | | 12/10Bankcard Deposit -0225006754 | 6,260.75 | | |
| 12/10 | | Deposit Made In A Branch/Store | 2,500.00 | | |
| 12/10 | | Deposit Made In A Branch/Store | 4,200.16 | | |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

December 31, 2019 ■ Page 3 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/10 | | WT Fed#09561 Jpmorgan Chase Ban /Org=Sportsphotos Dot Com Inc Srf# 5846300344Es Trn#191210150240 Rfb# Cml of 19/12/10 | 13,000.00 | | |
| 12/10 | | Wire Trans Svc Charge - Sequence: 191210150240 Srf# 5846300344Es Trn#191210150240 Rfb# Cml of 19/12/10 | | 15.00 | |
| 12/10 | | Wire Trans Svc Charge - Sequence: 191210175517 Srf# Ow00000621840753 Trn#191210175517 Rfb# Ow00000621840753 | | 30.00 | |
| 12/10 | | WT Fed#07999 Jpmorgan Chase Ban /Ftr/Bnf=Photo File Inc Srf# Ow00000621840753 Trn#191210175517 Rfb# Ow00000621840753 | | 7,000.00 | |
| 12/10 | | WF Direct Pay-Payment- Tran ID Dp68613277 | | 8,500.00 | 92,903.45 |
| 12/11 | | Bluestem Brands, Bbi Inv Ac 191210 696031 Photo File Inc | 27.16 | | |
| 12/11 | | Porter Capital C Corp Pay #9116 Photo File | 15,000.00 | | |
| 12/11 | | 12/11Bankcard Deposit -0225006754 | 21,182.08 | | |
| 12/11 | | Wire Trans Svc Charge - Sequence: 191211146061 Srf# 0006474345155827 Trn#191211146061 Rfb# | | 30.00 | |
| 12/11 | | Bankcard Discount Fee - 0225006754 | | 395.29 | |
| 12/11 | | Bankcard Fee - 0225006754 | | 415.35 | |
| 12/11 | | Bankcard Interchange Fee - 0225006754 | | 4,052.36 | |
| 12/11 | | WT Fed#05671 Jpmorgan Chase Ban /Ftr/Bnf=Photo File Inc Srf# 0006474345155827 Trn#191211146061 Rfb# | | 85,000.00 | |
| 12/11 | < | Business to Business ACH Debit - United Healthcar EDI Paymts 866730037041 191209141~ | | 738.37 | 38,481.32 |
| 12/12 | | Bluestem Brands, Bbi Inv Ac 191211 697377 Photo File Inc | 55.28 | | |
| 12/12 | | Amznvl81Hkjc Marketplac 191210 1Dygswsu4Zovhbz Payments.Amazon.Com ID#1Dygswsu4Zovhbz | 3,846.61 | | |
| 12/12 | | 12/12Bankcard Deposit -0225006754 | 8,616.43 | | |
| 12/12 | | Online Transfer to Globe Photos, Inc Business Checking xxxxxx6400 Ref Ib07B3L7Wr on 12/12/19 | | 42,000.00 | |
| 12/12 | | Xoom Debit Old 191212 1212560 LLC Photo File, | | 127.99 | 8,871.65 |
| 12/13 | | Groupon Goods, I N200014693 191212 C200014693P541 Photo File LLC | 41.28 | | |
| 12/13 | | Porter Capital C Corp Pay #9116 Photo File | 15,000.00 | | |
| 12/13 | | 12/13Bankcard Deposit -0225006754 | 7,784.16 | | |
| 12/13 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 191213 8Yc34 6632217 Photo File Inc. | | 93.32 | |
| 12/13 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 191213 10C34 6632204 Photo File Inc. | | 474.69 | |
| 12/13 | 1626 | Check | | 2,997.55 | |
| 12/13 | 1623 | Check | | 275.83 | 27,855.70 |
| 12/16 | | 12/16Bankcard Deposit -0225006754 | 8,660.20 | | |
| 12/16 | | Costco Wholesale EDI Pymnts 0003250945 SE*17*000002917\Ge*1*1\Iea*1*087471045\ | 15,819.19 | | |
| 12/16 | | 12/16Bankcard Deposit -0225006754 | 9,832.86 | | |
| 12/16 | | 12/16Bankcard Deposit -0225006754 | 2,540.84 | | |
| 12/16 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07Brlsk6 on 12/16/19 | | 10,000.00 | |
| 12/16 | 1627 | Check | | 2,039.03 | 52,669.76 |
| 12/17 | | Bluestem Brands, Bbi Inv Ac 191216 698290 Photo File Inc | 164.40 | | |
| 12/17 | | 12/17Bankcard Deposit -0225006754 | 839.80 | | |
| 12/17 | | Online Transfer to Globe Photos, Inc Business Checking xxxxxx6400 Ref #Ib07Bxg326 on 12/17/19 | | 7,000.00 | |
| 12/17 | 1628 | Check | | 3,395.00 | 43,278.96 |
| 12/18 | | Costco Wholesale EDI Pymnts 0003304584 *17*000001505\Ge*1*1\Iea*1*001065317\ | 1,710.50 | | |
| 12/18 | | Amznq9D49W08 Marketplac 191218 73Fpnky860Mzo96 Payments.Amazon.Com ID#73Fpnky860Mzo96 | 10,356.65 | | |
| 12/18 | | 12/18Bankcard Deposit -0225006754 | 5,005.03 | | |
| 12/18 | | WT Fed#05815 Jpmorgan Chase Ban /Org=Sportsphotos Dot Com Inc Srf# 5648300352Es Trn#191218155743 Rfb# Cml of 19/12/18 | 17,000.00 | | |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

December 31, 2019  ■  Page 4 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/18 | | Deposit Made In A Branch/Store | 165.28 | | |
| 12/18 | | Deposit Made In A Branch/Store | 7,209.41 | | |
| 12/18 | | Deposit Made In A Branch/Store | 1,371.49 | | |
| 12/18 | | Wire Trans Svc Charge - Sequence: 191218155743 Srf# 5648300352Es Trn#191218155743 Rfb# Cml of 19/12/18 | | 15.00 | |
| 12/18 | | Wire Trans Svc Charge - Sequence: 191218158443 Srf# Ow00000629762751 Trn#191218158443 Rfb# Ow00000629762751 | | 30.00 | |
| 12/18 | | WT Fed#06091 Jpmorgan Chase Ban /Ftr/Bnf=Tom Weiner Srf# Ow00000629762751 Trn#191218158443 Rfb# Ow00000629762751 | | 3,552.59 | |
| 12/18 | < | Business to Business ACH Debit - U. P. S. UPS Bill 19351*079304318 x | | 792.47 | 81,707.26 |
| 12/19 | | Bluestem Brands, Bbi Inv Ac 191218 699668 Photo File Inc | 81.48 | | |
| 12/19 | | Porter Capital C Corp Pay #9116 Photo File | 60,000.00 | | |
| 12/19 | | 12/19Bankcard Deposit -0225006754 | 10,808.01 | | |
| 12/19 | | Online Transfer to Globe Photos, Inc Business Checking xxxxxx6400 Ref #Ib07C79Gns on 12/19/19 | | 22,000.00 | 130,596.75 |
| 12/20 | | Groupon Goods, I N200014760 191219 C200014760P509 Photo File LLC | 61.92 | | |
| 12/20 | | 12/20Bankcard Deposit -0225006754 | 4,630.48 | | |
| 12/20 | | Paypal Transfer 191220 1007519247199 Photo File | 7,284.53 | | |
| 12/20 | < | Business to Business ACH Debit - Federal Express Debit 191219 Epa90511924 x | | 599.53 | |
| 12/20 | < | Business to Business ACH Debit - Principal Life P Plic-Peris 8-0570400001795 Wells Fargo Bank N.A | | 4,341.42 | |
| 12/20 | 1629 | Check | | 5,970.53 | 131,662.20 |
| 12/23 | | 12/23Bankcard Deposit -0225006754 | 10,974.05 | | |
| 12/23 | | Costco Wholesale EDI Pymnts 0003373946 *17*000002964\Ge*1*1\Iea*1*027207729\ | 2,433.70 | | |
| 12/23 | | 12/23Bankcard Deposit -0225006754 | 3,622.87 | | |
| 12/23 | | 12/23Bankcard Deposit -0225006754 | 179.72 | | |
| 12/23 | | Deposit Made In A Branch/Store | 19,219.37 | | |
| 12/23 | | Optimum 7803 Cablepmmt 122119 52401601 P File, Inc | | 113.23 | 167,978.68 |
| 12/24 | | Costco Wholesale EDI Pymnts 0003402100 7*000002088\Ge*1*1\Iea*1*093433490\ | 87.90 | | |
| 12/24 | | 12/24Bankcard Deposit -0225006754 | 1,337.49 | | 169,404.07 |
| 12/26 | | 12/26Bankcard Deposit -0225006754 | 14,150.35 | | |
| 12/26 | | Costco Wholesale EDI Pymnts 0003425579 7*000001641\Ge*1*1\Iea*1*095345241\ | 31.80 | | |
| 12/26 | | 12/26Bankcard Deposit -0225006754 | 655.68 | | |
| 12/26 | | Wire Trans Svc Charge - Sequence: 191226093644 Srf# 0006474360581168 Trn#191226093644 Rfb# | | 30.00 | |
| 12/26 | | WT Fed#09787 Jpmorgan Chase Ban /Ftr/Bnf=Photo File Inc Srf# 0006474360581168 Trn#191226093644 Rfb# | | 85,000.00 | |
| 12/26 | < | Business to Business ACH Debit - U. P. S. UPS Bill 1933300001x0090 000001362366468 | | 13.92 | |
| 12/26 | < | Business to Business ACH Debit - U. P. S. UPS Bill 1934700001x0090 000001365997209 | | 13.97 | |
| 12/26 | < | Business to Business ACH Debit - U. P. S. UPS Bill 1934400001x0090 x | | 1,215.20 | |
| 12/26 | < | Business to Business ACH Debit - U. P. S. UPS Bill 1932700001x0090 x | | 2,714.80 | |
| 12/26 | < | Business to Business ACH Debit - U. P. S. UPS Bill 1935500001x0090 x | | 3,233.58 | |
| 12/26 | < | Business to Business ACH Debit - U. P. S. UPS Bill 1932000001x0090 x | | 3,770.58 | |
| 12/26 | < | Business to Business ACH Debit - U. P. S. UPS Bill 1934100001x0090 x | | 4,346.34 | 83,903.51 |
| 12/27 | | Costco Wholesale EDI Pymnts 0003446638 7*000002593\Ge*1*1\Iea*1*089565936\ | 31.80 | | |
| 12/27 | | 12/27Bankcard Deposit -0225006754 | 319.21 | | |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

December 31, 2019 ■ Page 5 of 7


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/27 | < | Business to Business ACH Debit - Federal Express Debit 191226 Epa90615072 x | | 6,117.24 | |
| 12/27 | 1631 | Check | | 222.74 | 77,914.54 |
| 12/30 | | 12/30Bankcard Deposit -0225006754 | 4,083.87 | | |
| 12/30 | | Costco Wholesale EDI Pymnts 0003465113 *17*000003004\Ge*1*1\lea*1*068649340\ | 4,524.70 | | |
| 12/30 | | 12/30Bankcard Deposit -0225006754 | 8,106.19 | | |
| 12/30 | | 12/30Bankcard Deposit -0225006754 | 49.99 | | |
| 12/30 | | 12/30Bankcard Chargeback -0225006754 | | 44.76 | |
| 12/30 | | Online Transfer to Globe Photos, Inc Business Checking xxxxxx6400 Ref #Ib07Drpqy8 on 12/30/19 | | 7,500.00 | |
| 12/30 | 1594 | Deposited OR Cashed Check | | 2,150.00 | |
| 12/30 | 1630 | Check | | 5,349.78 | 79,634.75 |
| 12/31 | | Porter Capital C Corp Pay #9116 Photo File | 35,000.00 | | |
| 12/31 | | 12/31Bankcard Deposit -0225006754 | 28.00 | | |
| 12/31 | | Deposit Made In A Branch/Store | 4,600.65 | | |
| 12/31 | | Deposit Made In A Branch/Store | 3,648.00 | | |
| 12/31 | < | Business to Business ACH Debit - U. P. S. UPS Bill 1934100006A950F x | | 484.95 | |
| 12/31 | < | Business to Business ACH Debit - U. P. S. UPS Bill 1934800006A950F x | | 820.40 | |
| 12/31 | < | Business to Business ACH Debit - U. P. S. UPS Bill 1935500006A950F x | | 1,420.90 | |
| 12/31 | < | Business to Business ACH Debit - Oxford Health 2 Ebpp Pmt 191230 Oxford Photo File, LLC | | 21,170.34 | 99,014.81 |
| Ending balance on 12/31 | | | | | 99,014.81 |
| Totals | | | **$507,136.93** | **$577,514.29** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:**if this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

### Summary of checks written  (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1591 | 12/2 | 2,328.14 | 1624 | 12/9 | 74.83 | 1628 | 12/17 | 3,395.00 |
| 1594 * | 12/30 | 2,150.00 | 1625 | 12/9 | 12,833.34 | 1629 | 12/20 | 5,970.53 |
| 1606 * | 12/6 | 1,388.60 | 1626 | 12/13 | 2,997.55 | 1630 | 12/30 | 5,349.78 |
| 1613 * | 12/4 | 5,001.67 | 1627 | 12/16 | 2,039.03 | 1631 | 12/27 | 222.74 |
| 1623 * | 12/13 | 275.83 | | | | | | |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to commonly monthly service fee questions.

| Fee period 12/01/2019 - 12/31/2019 | | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|---|
| **How to avoid the monthly service fee** | | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | | $7,500.00 | $79,458.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | | 1 | 33 ☑ |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

December 31, 2019 ■ Page 6 of 7



---

*Monthly service fee summary (continued)*

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxwx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 115 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

# Wells Fargo Business Choice Checking

January 31, 2020 ▪ Page 1 of 6



PHOTO FILE LLC
6445 S TENAYA WAY # B-130
LAS VEGAS NV 89113-1989

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $99,014.81 |
| Deposits/Credits | 474,846.67 |
| Withdrawals/Debits | - 543,999.02 |
| **Ending balance on 1/31** | **$29,862.46** |
| Average ledger balance this period | $59,653.83 |

Account number:      **1618**

**PHOTO FILE LLC**
*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 321270742

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(825)
Sheet Seq = 0005931
Sheet 00001 of  00003

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

January 31, 2020 ▪ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | | Amzngdvzga1N Marketplac 200101 1Hvpwqkbw9We8Dr Payments.Amazon.Com ID#1Hvpwqkbw9We8Dr | 61,429.80 | | |
| 1/2 | | 01/02Bankcard Deposit -0225006754 | 16,081.82 | | |
| 1/2 | | 01/02Bankcard Deposit -0225006754 | 1,005.24 | | |
| 1/2 | | Online Transfer to Globe Photos, Inc Business Checking xxxxxx6400 Ref #Ib07F92Kg7 on 01/02/20 | | 85,000.00 | |
| 1/2 | < | Business to Business ACH Debit - Principal Life P Plic-Peris 8-0570400003418 Wells Fargo Bank N.A | | 4,313.78 | 88,217.89 |
| 1/3 | | 01/03Bankcard Deposit -0225006754 | 110.48 | | |
| 1/3 | | WF Direct Pay-Payment- Tran ID Dp70181453 | | 1,425.00 | 86,903.37 |
| 1/6 | | 01/06Bankcard Deposit -0225006754 | 9,094.43 | | |
| 1/6 | | Costco Wholesale EDI Pymnts 0003561139 E*17*000002943\Ge*1*1\lea*1*034797339\ | 1,597.55 | | |
| 1/6 | | 01/06Bankcard Deposit -0225006754 | 4,997.49 | | |
| 1/6 | | 01/06Bankcard Deposit -0225006754 | 5,483.13 | | |
| 1/6 | 1634 | Deposited OR Cashed Check | | 4,012.50 | |
| 1/6 | 1632 | Check | | 7,504.61 | 96,558.86 |
| 1/7 | | Costco Wholesale EDI Pymnts 0003587928 17*000002010\Ge*1*1\lea*1*053259849\ | 270.20 | | |
| 1/7 | | 01/07Bankcard Deposit -0225006754 | 59.99 | | 96,889.05 |
| 1/8 | | Porter Capital C Corp Pay #9116 Photo File | 45,000.00 | | |
| 1/8 | | 01/08Bankcard Deposit -0225006754 | 10,480.84 | | |
| 1/8 | | Deposit Made In A Branch/Store | 10,913.08 | | |
| 1/8 | < | Business to Business ACH Debit - Principal Life P Plic-Peris 8-0570400001964 Wells Fargo Bank N.A | | 3,360.23 | |
| 1/8 | < | Business to Business ACH Debit - Principal Life P Plic-Peris 8-0570400001963 Wells Fargo Bank N.A | | 4,128.79 | 155,793.95 |
| 1/9 | | Groupon Goods, I N200014884 200106 C200014884P615 Photo File LLC | 61.92 | | |
| 1/9 | | 01/09Bankcard Deposit -0225006754 | 5,168.34 | | |
| 1/9 | | Online Transfer From Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07Gd5Hmg on 01/09/20 | 3,000.00 | | |
| 1/9 | | Direct Pay WF Business Pymt Trans | | 3.00 | |
| 1/9 | | Direct Pay Nonwf Bus Pymt Trans | | 9.00 | |
| 1/9 | | Direct Pay Monthly Base | | 10.00 | |
| 1/9 | | Wire Trans Svc Charge - Sequence: 200109104544 Srf# 0006474009781679 Trn#200109104544 Rfb# | | 30.00 | |
| 1/9 | | Wire Trans Svc Charge - Sequence: 200109163378 Srf# Ow00000651010197 Trn#200109163378 Rfb# Ow00000651010197 | | 30.00 | |
| 1/9 | | Online Transfer to Globe Photos, Inc Business Checking xxxxxx6400 Ref #Ib07Gc24W2 on 01/09/20 | | 33,000.00 | |
| 1/9 | | Online Transfer to Globe Photos, Inc Business Checking xxxxxx6400 Ref #Ib07Gc36S7 on 01/09/20 | | 5,000.00 | |
| 1/9 | | WT Fed#00766 Jpmorgan Chase Ban /Ftr/Bnf=Photo File Inc Srf# 0006474009781679 Trn#200109104544 Rfb# | | 80,000.00 | |
| 1/9 | | WT Fed#07387 Texas Capital Bank /Ftr/Bnf=The Expo Group Srf# Ow00000651010197 Trn#200109163378 Rfb# Ow00000651010197 | | 15,156.10 | |
| 1/9 | | WF Direct Pay-Payment- Tran ID Dp70456131 | | 8,500.00 | |
| 1/9 | | WF Direct Pay-Payment- Tran ID Dp70464423 | | 7,641.00 | 14,645.11 |
| 1/10 | | 01/10Bankcard Deposit -0225006754 | 4,210.97 | | |
| 1/10 | | Deposit Made In A Branch/Store | 837.40 | | |
| 1/10 | | Deposit Made In A Branch/Store | 2,515.57 | | |
| 1/10 | < | Business to Business ACH Debit - United Healthcar EDI Paymts 866730000333 200108131~ | | 738.37 | 21,470.68 |
| 1/13 | | 01/13Bankcard Deposit -0225006754 | 2,378.07 | | |
| 1/13 | | 01/13Bankcard Deposit -0225006754 | 6,436.26 | | |
| 1/13 | | Porter Capital C Corp Pay #9116 Photo File | 25,000.00 | | |
| 1/13 | | Bankcard Fee - 0225006754 | | 407.01 | |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

January 31, 2020 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|----------------------|
| 1/13 | | Bankcard Discount Fee - 0225006754 | | 446.18 | |
| 1/13 | | Bankcard Interchange Fee - 0225006754 | | 4,932.41 | |
| 1/13 | | Billmatrix Billpayfee 200111 7891918312 Billmatrix | | 3.50 | |
| 1/13 | | Verizon Agent We Bill Pay 200111 7891918311 Verizon Agent Web | | 1,738.01 | 47,757.90 |
| 1/14 | | Costco Wholesale EDI Pymnts 0003702037 E*17*000001880\Ge*1*1\Iea*1*097029442\ | 10,701.80 | | |
| 1/14 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07H3423J on 01/14/20 | | 2,000.00 | 56,459.70 |
| 1/15 | | Costco Wholesale EDI Pymnts 0003720385 17*000001451\Ge*1*1\Iea*1*057520939\ | 583.80 | | |
| 1/15 | | Amzn4Whrcnk9 Marketplac 200115 1Btjn1Nuy4M2R63 Payments.Amazon.Com ID#1Btjn1Nuy4M2R63 | 18,184.93 | | |
| 1/15 | | 01/15Bankcard Deposit -0225006754 | 9,047.22 | | |
| 1/15 | | Online Transfer to Globe Photos, Inc Business Checking xxxxxx6400 Ref #Ib07H98Rbj on 01/15/20 | | 2,000.00 | |
| 1/15 | | Online Transfer to Globe Photos, Inc Business Checking xxxxxx6400 Ref #Ib07H9Tv65 on 01/15/20 | | 5,000.00 | |
| 1/15 | | WF Direct Pay-Payment- Tran ID Dp70803709 | | 11,480.97 | |
| 1/15 | 1635 | Check | | 1,000.00 | 64,794.68 |
| 1/16 | | Amznhpasz5CD Retail Dis 200116 5Xuyqffklsubwk9 Payments.Amazon.Com ID#5Xuyqffklsubwk9 | 33.99 | | |
| 1/16 | | 01/16Bankcard Deposit -0225006754 | 3,713.89 | | |
| 1/16 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07Hfx49K on 01/16/20 | | 3,000.00 | |
| 1/16 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07Hgwfy3 on 01/16/20 | | 5,000.00 | 60,542.56 |
| 1/17 | | 01/17Bankcard Deposit -0225006754 | 6,498.19 | | |
| 1/17 | | Deposit Made In A Branch/Store | 3,369.55 | | |
| 1/17 | | Wire Trans Svc Charge - Sequence: 200117077436 Srf# Ow0000658616534 Trn#200117077436 Rfb# Ow00000658616534 | | 30.00 | |
| 1/17 | | Wire Trans Svc Charge - Sequence: 200117095099 Srf# Ow00000658686078 Trn#200117095099 Rfb# Ow00000658686078 | | 30.00 | |
| 1/17 | | WT Fed#07619 Bank of America, N /Ftr/Bnf=Abg Epe Ip LLC Srf# Ow00000658616534 Trn#200117077436 Rfb# Ow00000658616534 | | 2,500.00 | |
| 1/17 | | WT 200117-095099 Hsbc Bank USA /Bnf=Channeladvisor Corporation Srf# Ow00000658686078 Trn#200117095099 Rfb# Ow00000658686078 | | 10,044.00 | 57,806.30 |
| 1/21 | | 01/21Bankcard Deposit -0225006754 | 8,793.77 | | |
| 1/21 | | Groupon Goods, I N200014977 200116 C200014977P590 Photo File LLC | 149.37 | | |
| 1/21 | | 01/21Bankcard Deposit -0225006754 | 8,538.49 | | |
| 1/21 | | Deposit Made In A Branch/Store | 204.12 | | |
| 1/21 | | Deposit Made In A Branch/Store | 19.80 | | |
| 1/21 | | Deposit Made In A Branch/Store | 2,523.45 | | |
| 1/21 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07Hzmn9S on 01/21/20 | | 5,000.00 | 73,035.30 |
| 1/22 | | Costco Wholesale EDI Pymnts 0003822583 *17*000002276\Ge*1*1\Iea*1*062535235\ | 913.56 | | |
| 1/22 | | Porter Capital C Corp Pay #9116 Photo File | 50,000.00 | | |
| 1/22 | | 01/22Bankcard Deposit -0225006754 | 5,312.83 | | |
| 1/22 | | Paypal Transfer 200122 1007810664482 Photo File | 2,165.90 | | |
| 1/22 | | 01/22Bankcard Chargeback -0225006754 | | 99.98 | |
| 1/22 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07J8Ybyb on 01/22/20 | | 1,000.00 | |
| 1/22 | < | Business to Business ACH Debit - Principal Life P Plic-Peris 8-0570400002868 Photo File Inc. | | 150.50 | 130,177.11 |
| 1/23 | | 01/23Bankcard Deposit -0225006754 | 6,520.06 | | |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

January 31, 2020 ■ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/23 | | Wire Trans Svc Charge - Sequence: 200123102800 Srf# 0006474023428290 Trn#200123102800 Rfb# | | 30.00 | |
| 1/23 | | WT Fed#00085 Jpmorgan Chase Ban /Ftr/Bnf=Photo File Inc Srf# 0006474023428290 Trn#200123102800 Rfb# | | 85,000.00 | |
| 1/23 | | WF Direct Pay-Payment- Tran ID Dp71247763 | | 1,275.00 | |
| 1/23 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07Jglcqd on 01/23/20 | | 7,000.00 | |
| 1/23 | 1582 | Check | | 2,820.97 | 40,571.20 |
| 1/24 | | Groupon Goods, I N200015034 200123 C200015034P516 Photo File LLC | 206.40 | | |
| 1/24 | | Costco Wholesale EDI Pymnts 0003866896 E*17*000001842\Ge*1*1\Iea*1*035266562\ | 1,783.65 | | |
| 1/24 | | 01/24Bankcard Deposit -0225006754 | 5,276.82 | | |
| 1/24 | 1636 | Deposited OR Cashed Check | | 4,015.46 | |
| 1/24 | | WF Direct Pay-Payment- Tran ID Dp71368427 | | 10,000.00 | |
| 1/24 | < | Business to Business ACH Debit - Federal Express Debit 200123 Epa91060352 x | | 17,868.19 | 15,954.42 |
| 1/27 | | 01/27Bankcard Deposit -0225006754 | 12,704.37 | | |
| 1/27 | | Costco Wholesale EDI Pymnts 0003888324 17*000002844\Ge*1*1\Iea*1*084606511\ | 391.80 | | |
| 1/27 | | 01/27Bankcard Deposit -0225006754 | 6,330.04 | | |
| 1/27 | | Porter Capital C Corp Pay #9116 Photo File | 40,000.00 | | |
| 1/27 | | Deposit Made In A Branch/Store | 6,970.58 | | |
| 1/27 | < | Business to Business ACH Debit - U. P. S. UPS Bill 1936200006A950F x | | 406.14 | |
| 1/27 | < | Business to Business ACH Debit - U. P. S. UPS Bill 2000400006A950F x | | 656.76 | |
| 1/27 | < | Business to Business ACH Debit - U. P. S. UPS Bill 2001800006A950F x | | 665.17 | |
| 1/27 | < | Business to Business ACH Debit - U. P. S. UPS Bill 2001100006A950F x | | 2,606.84 | 78,016.30 |
| 1/28 | | Wire Trans Svc Charge - Sequence: 200128017239 Srf# Ow00000668132552 Trn#200128017239 Rfb# Ow00000668132552 | | 30.00 | |
| 1/28 | | WT 200128-017239 Hsbc Bank USA /Bnf=Opsec Security Inc Srf# Ow00000668132552 Trn#200128017239 Rfb# Ow00000668132552 | | 8,479.60 | |
| 1/28 | | Online Transfer to Globe Photos, Inc Business Checking xxxxxx6400 Ref #Ib07K42Dmp on 01/28/20 | | 32,000.00 | 37,506.70 |
| 1/29 | | Costco Wholesale EDI Pymnts 0003933792 000001487\Ge*1*1\Iea*1*088944385\ | 24.00 | | |
| 1/29 | | Amzno6Chv8M4 Marketplac 200129 4Y63Cfw6Xc56Dgj Payments.Amazon.Com ID#4Y63Cfw6Xc56Dgj | 11,990.60 | | |
| 1/29 | | 01/29Bankcard Deposit -0225006754 | 9,958.38 | | |
| 1/29 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07K7W9Yh on 01/29/20 | | 4,000.00 | |
| 1/29 | | WF Direct Pay-Payment- Associated Press -Tran ID Dp71534479 | | 9,490.00 | 45,989.68 |
| 1/30 | | 01/30Bankcard Deposit -0225006754 | 5,235.47 | | |
| 1/30 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07Kdtq2S on 01/30/20 | | 12,000.00 | |
| 1/30 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07Kf7Mqm on 01/30/20 | | 10,000.00 | 29,225.15 |
| 1/31 | | 01/31Bankcard Deposit -0225006754 | 10,388.99 | | |
| 1/31 | | Deposit Made In A Branch/Store | 899.17 | | |
| 1/31 | | Deposit Made In A Branch/Store | 3,685.50 | | |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

January 31, 2020 ■ Page 5 of 6



WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/31 | | Deposit Made In A Branch/Store | 5,593.60 | | |
| 1/31 | < | Business to Business ACH Debit - Oxford Health 2 Ebpp Pmt 200130 Oxford Photo File, LLC | | 19,929.95 | 29,862.46 |
| **Ending balance on 1/31** | | | | | **29,862.46** |
| **Totals** | | | **$474,846.67** | **$543,999.02** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

< *Business to Business ACH:*If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1582 | 1/23 | 2,820.97 | 1634 * | 1/6 | 4,012.50 | 1636 | 1/24 | 4,015.46 |
| 1632 * | 1/6 | 7,504.61 | 1635 | 1/15 | 1,000.00 | | | |

\* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2020 - 01/31/2020 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $59,654.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 29 ☑ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxwx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 87 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

# Wells Fargo Business Choice Checking

February 29, 2020 ■ Page 1 of 6



PHOTO FILE LLC
6445 S TENAYA WAY # B-130
LAS VEGAS NV 89113-1989

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $29,862.46 |
| Deposits/Credits | 320,472.57 |
| Withdrawals/Debits | - 324,917.94 |
| **Ending balance on 2/29** | **$25,417.09** |
| | |
| Average ledger balance this period | $57,579.00 |

Account number:    **1618**

**PHOTO FILE LLC**

*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 321270742

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

February 29, 2020 ■ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/3 | | 02/03Bankcard Deposit -0225006754 | 8,607.73 | | |
| 2/3 | | 02/03Bankcard Deposit -0225006754 | 9,772.19 | | |
| 2/3 | | Porter Capital C Corp Pay #9116 Photo File | 20,000.00 | | |
| 2/3 | | Deposit Made In A Branch/Store | 6,695.30 | | |
| 2/3 | | Deposit Made In A Branch/Store | 1,403.00 | | 76,340.68 |
| 2/4 | | Amznn5218Xgp Amazon Pay 200204 5Cl43Y8864F0E30 Payments.Amazon.Com ID#5Cl43Y8864F0E30 | 34.64 | | |
| 2/4 | | Amzn7Iyhclsr Amazon Pay 200204 5Jl5Ebsvsfzdmeu Payments.Amazon.Com ID#5Jl5Ebsvsfzdmeu | 56.56 | | |
| 2/4 | | Amznn5218Xgp Amazon Pay 200204 5Bo6N8Rgmfc4Soz Payments.Amazon.Com ID#5Bo6N8Rgmfo4Soz | 154.46 | | |
| 2/4 | | Groupon Goods, I N200015091 200203 C200015091P557 Photo File LLC | 373.44 | | |
| 2/4 | | Amznn5218Xgp Amazon Pay 200204 4Tvhhmse2Rt3Adw Payments.Amazon.Com ID#4Tvhhmse2Rt3Adw | 8,890.80 | | |
| 2/4 | | 02/04Bankcard Chargeback -0225006754 | | 231.00 | 85,619.58 |
| 2/5 | | Amzn8O22Jf73 Amazon Pay 200205 4Gcgi97Siwq8Rgs Payments.Amazon.Com ID#4Gcgi97Siwq8Rgs | 808.88 | | |
| 2/5 | | 02/05Bankcard Deposit -0225006754 | 18,639.15 | | |
| 2/5 | < | Business to Business ACH Debit - Principal Life P Plic-Peris 8-0570400000929 Wells Fargo Bank N.A | | 104.81 | |
| 2/5 | < | Business to Business ACH Debit - Principal Life P Plic-Peris 8-0570400000930 Wells Fargo Bank N.A | | 3,865.12 | 101,097.68 |
| 2/6 | | 02/06Bankcard Deposit -0225006754 | 17,033.19 | | |
| 2/6 | < | Business to Business ACH Debit - Adp Wage Pay Wage Pay 200206 573038822154C34 Photo File Inc Photo F | | 59,295.36 | 58,835.51 |
| 2/7 | | Groupon Goods, I N200015122 200206 C200015122P519 Photo File LLC | 757.16 | | |
| 2/7 | | 02/07Bankcard Deposit -0225006754 | 7,588.95 | | |
| 2/7 | < | Business to Business ACH Debit - Adp Tax Adp Tax 200207 96C34 020706A02 Photo File Inc | | 513.51 | |
| 2/7 | < | Business to Business ACH Debit - Adp Tax Adp Tax 200207 96C34 020706A01 Photo File Inc | | 25,118.81 | 41,549.30 |
| 2/10 | | 02/10Bankcard Deposit -0225006754 | 6,231.07 | | |
| 2/10 | | 02/10Bankcard Deposit -0225006754 | 7,589.57 | | |
| 2/10 | | Amznmj8S4Obe Amazon Pay 200210 5Qrls3Lgdctnznb Payments.Amazon.Com ID#5Qrls3Lgdctnznb | 433.52 | | |
| 2/10 | | Direct Pay Individual Pymt Trans | | 1.00 | |
| 2/10 | | Direct Pay WF Business Pymt Trans | | 3.00 | |
| 2/10 | | Direct Pay Nonwf Bus Pymt Trans | | 6.00 | |
| 2/10 | | Direct Pay Monthly Base | | 10.00 | 55,783.46 |
| 2/11 | | to Post Deposit on 01/15/2020, Ref PAC#148281981. | 3,305.66 | | |
| 2/11 | | Amzncornvcfpk Amazon Pay 200211 44Whocixezi14Bz Payments.Amazon.Com ID#44Whocixezi14Bz | 100.51 | | |
| 2/11 | | Deposit Made In A Branch/Store | 5,801.90 | | |
| 2/11 | | Wire Trans Svc Charge - Sequence: 200211090785 Srf# Ow00000684610612 Trn#200211090785 Rfb# Ow00000684610612 | | 30.00 | |
| 2/11 | | WT 200211-090785 Israel Discount Ban /Bnf=Dynamic Express Inc Srf# Ow00000684610612 Trn#200211090785 Rfb# Ow00000684610612 | | 317.63 | |
| 2/11 | < | Business to Business ACH Debit - Principal Life P Plic-Peris 8-0570400001198 Wells Fargo Bank N.A | | 4,557.27 | 60,086.63 |
| 2/12 | | Amznjqc5Foq3 Amazon Pay 200212 6Pg4Bdjqh0Upoux Payments.Amazon.Com ID#6Pg4Bdjqh0Upoux | 164.56 | | |
| 2/12 | | Amzntqo47Dlu Marketplac 200212 2T7U891Qcs5Dkv5 Payments.Amazon.Com ID#2T7U891Qcs5Dkv5 | 1,989.02 | | |
| 2/12 | | 02/12Bankcard Deposit -0225006754 | 4,556.79 | | |
| 2/12 | | Bankcard Discount Fee - 0225006754 | | 344.13 | |
| 2/12 | | Bankcard Fee - 0225006754 | | 359.82 | |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

February 29, 2020 ■ Page 3 of 6


WELLS FARGO

---

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/12 | | Bankcard Interchange Fee - 0225006754 | | 3,448.28 | |
| 2/12 | < | Business to Business ACH Debit - United Healthcar EDI Paymts 866730012493 200210151~ | | 738.37 | 61,906.40 |
| 2/13 | | 02/13Bankcard Deposit -0225006754 | 13,865.64 | | 75,772.04 |
| 2/14 | | Amznolqt19Gm Amazon Pay 200214 4873L4Hv1Xo158I Payments.Amazon.Com ID#4873L4Hv1Xo158I | 85.54 | | |
| 2/14 | | Costco Wholesale EDI Pymnts 0004178503 17*000001557\Ge*1*1\lea*1*035290051\ | 132.90 | | |
| 2/14 | | Groupon Goods, I N200015181 200213 C200015181P537 Photo File LLC | 617.28 | | |
| 2/14 | | 02/14Bankcard Deposit -0225006754 | 9,216.86 | | |
| 2/14 | | Wire Trans Svc Charge - Sequence: 200214123471 Srf# Ow00000687844116 Trn#200214123471 Rfb# Ow00000687844116 | | 30.00 | |
| 2/14 | | Wire Trans Svc Charge - Sequence: 200214127515 Srf# Ow00000687836837 Trn#200214127515 Rfb# Ow00000687836837 | | 30.00 | |
| 2/14 | | WT Fed#02614 Jpmorgan Chase Ban /Ftr/Bnf=Picture Frame Fulfillment LLC Srf# Ow00000687844116 Trn#200214123471 Rfb# Ow00000687844116 | | 10,000.00 | |
| 2/14 | | WT Fed#02996 Suntrust Bank /Ftr/Bnf=Eb Employee Solutions LLC Srf# Ow00000687836837 Trn#200214127515 Rfb# Ow00000687836837 | | 5,910.79 | 69,853.83 |
| 2/18 | | 02/18Bankcard Deposit -0225006754 | 4,477.21 | | |
| 2/18 | | Amznogsx6Qa8 Amazon Pay 200217 4Nstbe6Mninn0T6 Payments.Amazon.Com ID#4Nstbe6Mninn0T6 | 106.18 | | |
| 2/18 | | 02/18Bankcard Deposit -0225006754 | 11,129.08 | | |
| 2/18 | | Amznia2Orhyg Amazon Pay 200217 6Hdwi5Ya2Ecby19 Payments.Amazon.Com ID#6Hdwi5Ya2Ecby19 | 25.59 | | |
| 2/18 | | Amznzjk8Y1W9 Amazon Pay 200218 304N5T3TN9482BG Payments.Amazon.Com ID#304N5T3TN9482BG | 275.41 | | |
| 2/18 | | Amznlw0N2B9K Amazon Pay 200217 4Rmkz83Pskyqoyv Payments.Amazon.Com ID#4Rmkz83Pskyqoyv | 290.20 | | |
| 2/18 | | Wire Trans Svc Charge - Sequence: 200218230230 Srf# Ow00000691651431 Trn#200218230230 Rfb# Ow00000691651431 | | 30.00 | |
| 2/18 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07Nfkbgg on 02/17/20 | | 2,000.00 | |
| 2/18 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07Nfkl5R on 02/17/20 | | 3,500.00 | |
| 2/18 | | WT Fed#03466 Jpmorgan Chase Ban /Ftr/Bnf=Picture Frame Fulfillment LLC Srf# Ow00000691651431 Trn#200218230230 Rfb# Ow00000691651431 | | 10,000.00 | |
| 2/18 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 200218 8Yc34 1061756 Photo File Inc. | | 93.32 | |
| 2/18 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 200218 8Yc34 5248820 Photo File Inc. | | 93.32 | |
| 2/18 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 200218 10C34 1061745 Photo File Inc. | | 428.99 | |
| 2/18 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 200218 10C34 5248805 Photo File Inc. | | 676.54 | 69,335.33 |
| 2/19 | | Deposit Made In A Branch/Store | 561.31 | | |
| 2/19 | | Amznzalj5S19 Amazon Pay 200219 67Vh7Bv8Z28Rbaa Payments.Amazon.Com ID#67Vh7Bv8Z28Rbaa | 38.45 | | |
| 2/19 | | Deposit Made In A Branch/Store | 1,957.80 | | |
| 2/19 | | 02/19Bankcard Deposit -0225006754 | | 56.22 | |
| 2/19 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07Nq9T6H on 02/19/20 | | 500.00 | 71,336.67 |
| 2/20 | | Amznu9Nqyhtp Amazon Pay 200220 7Cp7E1Pm291P7Y7 Payments.Amazon.Com ID#7Cp7E1Pm291P7Y7 | 94.76 | | |
| 2/20 | | Porter Capital C Corp Pay #9116 Photo File | 36,000.00 | | |
| 2/20 | | 02/20Bankcard Deposit -0225006754 | 6,405.06 | | |

---

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

February 29, 2020  ■  Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/20 | < | Business to Business ACH Debit - Adp Wage Pay Wage Pay 200220 797075068012C34 Photo File Inc Photo F | | 53,386.03 | 60,450.46 |
| 2/21 | | Groupon Goods, I N200015233 200220 C200015233P431 Photo File LLC | 628.95 | | |
| 2/21 | | 02/21Bankcard Deposit -0225006754 | 8,870.94 | | |
| 2/21 | < | Business to Business ACH Debit - Adp Tax Adp Tax 200221 96C34 022108A01 Photo File Inc | | 21,906.93 | 48,043.42 |
| 2/24 | | 02/24Bankcard Deposit -0225006754 | 7,250.32 | | |
| 2/24 | | 02/24Bankcard Deposit -0225006754 | 9,639.90 | | |
| 2/24 | | 02/24Bankcard Deposit -0225006754 | 59.99 | | |
| 2/24 | | Amzn3Eba283Z Amazon Pay 200224 43Yedff4Vspimrr Payments.Amazon.Com ID#43Yedff4Vspimrr | 2.23 | | |
| 2/24 | | Porter Capital C ACH #9116 Photo File | 24,000.00 | | |
| 2/24 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07P6Scyr on 02/22/20 | | 2,000.00 | |
| 2/24 | | Online Transfer to Globe Photos, Inc Business Checking xxxxxx6400 Ref #Ib07P6Shyw on 02/22/20 | | 23,000.00 | |
| 2/24 | | Online Transfer to Globe Photos Retail, LLC Business Checking xxxxxx0506 Ref #Ib07Pggmyd on 02/24/20 | | 1,500.00 | 62,495.86 |
| 2/25 | | Costco Wholesale EDI Pymnts 0004328265 17*000001886\Ge*1*1\lea*1*009877238\ | 491.50 | | |
| 2/25 | | Wire Trans Svc Charge - Sequence: 200225020529 Srf# Ow00000697585661 Trn#200225020529 Rfb# Ow00000697585661 | | 30.00 | |
| 2/25 | | Wire Trans Svc Charge - Sequence: 200225108019 Srf# Ow00000699109680 Trn#200225108019 Rfb# Ow00000699109680 | | 30.00 | |
| 2/25 | | 02/25Bankcard Chargeback -0225006754 | | 36.98 | |
| 2/25 | | WT Fed#01253 Keybank National A /Ftr/Bnf=Ernie Bauer Srf# Ow00000697585661 Trn#200225020529 Rfb# Ow00000697585661 | | 625.75 | |
| 2/25 | | WT Fed#00974 Jpmorgan Chase Ban /Ftr/Bnf=Picture Frame Fulfillment LLC Srf# Ow00000699109680 Trn#200225108019 Rfb# Ow00000699109680 | | 8,515.76 | 53,748.87 |
| 2/26 | | Amzniduor066 Marketplac 200226 6Tkopl4Wcfexl56 Payments.Amazon.Com ID#6Tkopl4Wcfexl56 | 310.85 | | |
| 2/26 | | Amznvhry4Jn7 Amazon Pay 200226 3x2Xmaylzf6Nzkf Payments.Amazon.Com ID#3x2Xmaylzf6Nzkf | 818.41 | | |
| 2/26 | | 02/26Bankcard Deposit -0225006754 | 22,807.01 | | |
| 2/26 | 1633 | Check | | 3,500.00 | 74,185.14 |
| 2/27 | | Amzn3Rwo8Grn Amazon Pay 200227 71Fnbj53Sjbqwl5 Payments.Amazon.Com ID#71Fnbj53Sjbqwl5 | 89.21 | | |
| 2/27 | | 02/27Bankcard Deposit -0225006754 | 14,215.09 | | |
| 2/27 | | Wire Trans Svc Charge - Sequence: 200227085490 Srf# Ow00000701160190 Trn#200227085490 Rfb# Ow00000701160190 | | 30.00 | |
| 2/27 | | WT Fed#08605 Sterling National /Ftr/Bnf=Delbello Donnellan Et AL Attorneys Srf# Ow00000701160190 Trn#200227085490 Rfb# Ow00000701160190 | | 15,600.00 | |
| 2/27 | | Withdrawal Made In A Branch/Store | | 2,000.00 | |
| 2/27 | | Online Transfer to Globe Photos, Inc Ref #Ib07Px9Msh Business Checking to Pay Back Payroll Taxes | | 60,000.00 | |
| 2/27 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 200227 10C34 0365592 Photo File Inc. | | 433.20 | 10,426.24 |
| 2/28 | | 02/28Bankcard Deposit -0225006754 | 2,107.01 | | |
| 2/28 | | WT Fed#02296 Jpmorgan Chase Ban /Org=Photo File Inc Srf# 8575400059Es Trn#200228250072 Rfb# Cml of 20/02/28 | 4,816.26 | | |
| 2/28 | | WT Fed#03928 Jpmorgan Chase Ban /Org=Sportsphotos Dot Com Inc Srf# 8579000059Es Trn#200228250404 Rfb# Cml of 20/02/28 | 6,481.58 | | |
| 2/28 | | Deposit Made In A Branch/Store | 1,616.00 | | |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

February 29, 2020  ▪  Page 5 of 6



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|---------|
| 2/28 | | Wire Trans Svc Charge - Sequence: 200228250072 Srf# 8575400059Es Trn#200228250072 Rfb# Cml of 20/02/28 | | 15.00 | |
| 2/28 | | Wire Trans Svc Charge - Sequence: 200228250404 Srf# 8579000059Es Trn#200228250404 Rfb# Cml of 20/02/28 | | 15.00 | 25,417.09 |
| **Ending balance on 2/29** | | | | | 25,417.09 |
| **Totals** | | | **$320,472.57** | **$324,917.94** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|--------|------|--------|
| 1633 | 2/26 | 3,500.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2020 - 02/29/2020 | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| ·  Average ledger balance | $7,500.00 | $57,579.00 | ☑ |
| ·  A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 26 | ☑ |
| ·  Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 | ☐ |
| -  Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 1 | ☑ |
| ·  Combined balances in linked accounts, which may include | $10,000.00 | | ☑ |
|    -  Average ledger balances in business checking, savings, and time accounts | | | |
|    -  Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
|    -  For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wxwx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 77 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

3/23/2020                                          Wells Fargo

# WELLS FARGO

## BUSINESS CHECKING
...1618

**$33,963.88**
Available balance

### Activity Summary

| | |
|---|---|
| **Ending collected balance  as of  03/20/20** | $8,155.88 |
| **Current posted balance** | $33,963.88 |
| **Pending withdrawals/debits** | $0.00 |
| **Pending deposits/credits** | $0.00 |
| **Available balance** | **$33,963.88** |

Monthly Service Fee Summary | Debit Card Activity

Routing numbers

## Activity

The Available Balance shown above reflects the most up-to-date information available on your account. The balances shown below next to the last transaction of each day do not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when the transaction posted. If you had insufficient available funds when the transaction posted to your account, fees may have been assessed.

First
Previous
Next

| Date | Description | Deposits/Credits | Withdrawals/Debits | Ending Daily Balance |
|---|---|---|---|---|
| **Pending Transactions** | | | | |
| No pending transactions meet your search criteria. Please try again. | | | | |
| **Posted Transactions** | | | | |
| 03/19/20 | ONLINE TRANSFER TO GLOBE PHOTOS RETAIL, LLC BUSINESS CHECKING XXXXXX0506 REF #IB07THHZZH ON 03/19/20 | | $100.00 | $12,103.30 |
| 03/19/20 | ONLINE TRANSFER TO GLOBE PHOTOS, INC BUSINESS CHECKING XXXXXX6400 REF #IB07TGXK25 ON 03/19/20 | | $17,500.00 | |
| 03/19/20 | WT SEQ#84265 PAUL R MARTIN III /BNF=Joanne Martin SRF# OW00000725397654 TRN#200319084265 RFB# OW00000725397654 | | $500.00 | |
| 03/19/20 | WIRE TRANS SVC CHARGE - SEQUENCE: 200319084265 SRF# OW00000725397654 TRN#200319084265 RFB# OW00000725397654 | | $30.00 | |
| 03/19/20 | DEPOSIT MADE IN A BRANCH/STORE #102015221 | $161.25 | | |
| **Totals** | | **$219,604.99** | **$232,918.78** | |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

3/23/2020                                                  Wells Fargo

| Date | Description | Deposits/Credits | Withdrawals/Debits | Ending Daily Balance |
|---|---|---|---|---|
| 03/19/20 | DEPOSIT MADE IN A BRANCH/STORE #102015220 | $13,788.50 | | |
| 03/19/20 | DEPOSIT MADE IN A BRANCH/STORE #102015222 | $160.00 | | |
| 03/18/20 | PAYPAL TRANSFER 200318 1008325876018 PHOTO FILE | $5,078.47 | | $16,123.55 |
| 03/17/20 | WT FED#08455 PACIFIC COAST BANK /FTR/BNF=Carlyon Cica Chtd Iolta Account SRF# OW00000723515791 TRN#200317089808 RFB# OW00000723515791 | | $7,835.00 | $11,045.08 |
| 03/17/20 | ONLINE TRANSFER TO GLOBE PHOTOS RETAIL, LLC BUSINESS CHECKING XXXXXX0506 REF #IB07T68GYS ON 03/17/20 | | $900.00 | |
| 03/17/20 | WT SEQ#29225 PAUL R MARTIN III /BNF=Joanne Martin SRF# OW00000722293049 TRN#200317029225 RFB# OW00000722293049 | | $500.00 | |
| 03/17/20 | 03/17BANKCARD CHARGEBACK -0225006754 | | $59.99 | |
| 03/17/20 | WIRE TRANS SVC CHARGE - SEQUENCE: 200317089808 SRF# OW00000723515791 TRN#200317089808 RFB# OW00000723515791 | | $30.00 | |
| 03/17/20 | WIRE TRANS SVC CHARGE - SEQUENCE: 200317029225 SRF# OW00000722293049 TRN#200317029225 RFB# OW00000722293049 | | $30.00 | |
| 03/16/20 | ONLINE TRANSFER TO PHOTO FILE, LLC BUSINESS CHECKING XXXXXX5033 REF #IB07SZ7NRY ON 03/16/20 | | $200.00 | $20,400.07 |
| 03/16/20 | 03/16BANKCARD DEPOSIT -0225006754 | $107.00 | | |
| 03/13/20 | BUSINESS TO BUSINESS ACH ADP PAYROLL FEES ADP - FEES 200313 10C34 4191014 PHOTO FILE INC. | | $997.29 | $20,493.07 |
| 03/13/20 | BUSINESS TO BUSINESS ACH ADP PAYROLL FEES ADP - FEES 200313 8YC34 4191026 PHOTO FILE INC. | | $93.32 | |
| 03/13/20 | ONLINE TRANSFER TO GLOBE PHOTOS, INC BUSINESS CHECKING XXXXXX6400 REF #IB07SKDJQF ON 03/13/20 | | $40,000.00 | |
| 03/13/20 | ONLINE TRANSFER TO GLOBE PHOTOS RETAIL, LLC BUSINESS CHECKING XXXXXX0506 REF #IB07SK428R ON 03/13/20 | | $1,000.00 | |
| 03/13/20 | 03/13BANKCARD DEPOSIT -0225006754 | $4,273.10 | | |
| **Totals** | | **$219,604.99** | **$232,918.78** | |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

3/23/2020                                                    Wells Fargo

| Date | Description | Deposits/Credits | Withdrawals/Debits | Ending Daily Balance |
|---|---|---|---|---|
| 03/12/20 | ONLINE TRANSFER TO GLOBE PHOTOS RETAIL, LLC BUSINESS CHECKING XXXXXX0506 REF #IB07SBY8BW ON 03/12/20 | | $900.00 | $58,310.58 |
| 03/12/20 | DEPOSIT MADE IN A BRANCH/STORE #102015217 | $670.50 | | |
| 03/12/20 | DEPOSIT MADE IN A BRANCH/STORE #102015216 | $88.25 | | |
| 03/12/20 | DEPOSIT MADE IN A BRANCH/STORE #102015219 | $36,052.39 | | |
| 03/12/20 | 03/12BANKCARD DEPOSIT -0225006754 | $1,405.19 | | |
| 03/12/20 | PORTER CAPITAL C CORP PAY #9116 PHOTO FILE | $17,028.00 | | |
| 03/11/20 | CHECK # 2001 | | $23,506.53 | $3,966.25 |
| 03/11/20 | BUSINESS TO BUSINESS ACH UNITED HEALTHCAR EDI PAYMTS 866730057332 200309131~ | | $738.37 | |
| 03/11/20 | BANKCARD INTERCHANGE FEE - 0225006754 | | $4,775.60 | |
| 03/11/20 | BANKCARD DISCOUNT FEE - 0225006754 | | $434.16 | |
| 03/11/20 | BANKCARD FEE - 0225006754 | | $429.72 | |
| 03/11/20 | 03/11BANKCARD DEPOSIT -0225006754 | $623.00 | | |
| 03/11/20 | AMZNHYYLLQI4 Amazon Pay 200311 10JHDFKAQTC41OF payments.amazon.com ID#10JHDFKAQTC41OF | $79.98 | | |
| 03/11/20 | AMZNPEQXHL57 Marketplac 200311 78J72N3UXTCFS0J payments.amazon.com ID#78J72N3UXTCFS0J | $9.52 | | |
| 03/10/20 | BUSINESS TO BUSINESS ACH ADP Tax ADP Tax 200310 96C34 031011A01 PHOTO FILE INC | | $1,045.38 | $33,138.13 |
| 03/10/20 | 03/10BANKCARD CHARGEBACK -0225006754 | | $469.64 | |
| 03/10/20 | PORTER CAPITAL C CORP PAY #9116 PHOTO FILE | $26,000.00 | | |
| 03/09/20 | BUSINESS TO BUSINESS ACH ADP WAGE PAY WAGE PAY 200309 452541137792C34 PHOTO FILE INC PHOTO F | | $7,197.92 | $8,653.15 |
| 03/09/20 | WITHDRAWAL MADE IN A BRANCH/STORE | | $6.00 | |
| 03/09/20 | ONLINE TRANSFER TO GLOBE PHOTOS, INC BUSINESS CHECKING XXXXXX6400 REF #IB07RVTJ7G ON 03/09/20 | | $5,000.00 | |
| 03/09/20 | ONLINE TRANSFER TO PHOTO FILE, LLC BUSINESS CHECKING XXXXXX5033 REF #IB07RVHX87 ON 03/09/20 | | $500.00 | |
| **Totals** | | **$219,604.99** | **$232,918.78** | |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

3/23/2020                                          Wells Fargo

| Date | Description | Deposits/Credits | Withdrawals/Debits | Ending Daily Balance |
|---|---|---|---|---|
| 03/09/20 | ONLINE TRANSFER TO GLOBE PHOTOS, INC BUSINESS CHECKING XXXXXX6400 REF #IB07RMLYRS ON 03/07/20 | | $2,000.00 | |
| 03/09/20 | DIRECT PAY MONTHLY BASE | | $10.00 | |
| 03/09/20 | DIRECT PAY NONWF BUS PYMT TRANS | | $6.00 | |
| 03/09/20 | AMZNLJ9NX3JB Amazon Pay 200309 2Y48VYJRJJHMZQG payments.amazon.com ID#2Y48VYJRJJHMZQG | $85.85 | | |
| 03/09/20 | 03/09BANKCARD DEPOSIT -0225006754 | $940.50 | | |
| 03/09/20 | Costco Wholesale EDI PYMNTS 0004528740 *000002694\GE*1*1\IEA*1*062383155\ | $120.00 | | |
| 03/09/20 | AMZN33L0BD1L Amazon Pay 200309 A857QBORN843DK3 payments.amazon.com ID#A857QBORN843DK3 | $49.60 | | |
| 03/09/20 | 03/09BANKCARD DEPOSIT -0225006754 | $1,144.32 | | |
| 03/06/20 | BUSINESS TO BUSINESS ACH ADP Tax ADP Tax 200306 96C34 030610A01 PHOTO FILE INC | | $13,923.14 | $21,032.80 |
| 03/06/20 | ONLINE TRANSFER TO PHOTO FILE, LLC BUSINESS CHECKING XXXXXX5033 REF #IB07RK6D4V ON 03/06/20 | | $300.00 | |
| 03/06/20 | DEPOSIT MADE IN A BRANCH/STORE #102015215 | $411.00 | | |
| 03/06/20 | DEPOSIT MADE IN A BRANCH/STORE #102015214 | $5,547.30 | | |
| 03/06/20 | AMZNW2PXWTBM Amazon Pay 200306 6WXYIT6UF24SD7H payments.amazon.com ID#6WXYIT6UF24SD7H | $92.45 | | |
| 03/05/20 | BUSINESS TO BUSINESS ACH ADP WAGE PAY WAGE PAY 200305 467554086344C34 PHOTO FILE INC PHOTO F | | $26,413.72 | $29,205.19 |
| 03/05/20 | ONLINE TRANSFER TO GLOBE PHOTOS RETAIL, LLC BUSINESS CHECKING XXXXXX0506 REF #IB07R9CVSK ON 03/05/20 | | $1,000.00 | |
| 03/05/20 | AMZN3O77TZDW Amazon Pay 200305 4WRK6SQA7WRP87D payments.amazon.com ID#4WRK6SQA7WRP87D | $112.52 | | |
| 03/05/20 | AMZNY7YFOEER Amazon Pay 200305 47XEUE2EKAPMEJ5 payments.amazon.com ID#47XEUE2EKAPMEJ5 | $33.64 | | |
| 03/05/20 | 03/05BANKCARD DEPOSIT -0225006754 | $1,345.03 | | |
| 03/04/20 | ONLINE TRANSFER TO GLOBE PHOTOS, INC BUSINESS CHECKING XXXXXX6400 REF #IB07R475BR ON 03/04/20 | | $5,000.00 | $55,127.72 |
| 03/04/20 | ONLINE TRANSFER TO GLOBE PHOTOS, INC BUSINESS CHECKING XXXXXX6400 REF #IB07R3N8K3 ON 03/04/20 | | $60,000.00 | |
| **Totals** | | **$219,604.99** | **$232,918.78** | |

DocuSign Envelope ID: E3F0FE70-4B23-4F81-86E0-9A545C5BDBC8

3/23/2020                                              Wells Fargo

| Date | Description | Deposits/Credits | Withdrawals/Debits | Ending Daily Balance |
|---|---|---|---|---|
| 03/04/20 | ONLINE TRANSFER TO GLOBE PHOTOS, INC BUSINESS CHECKING XXXXXX6400 REF #IB07R2ZXHK ON 03/04/20 | | $4,000.00 | |
| 03/04/20 | 03/04BANKCARD DEPOSIT -0225006754 | $6,982.93 | | |
| 03/04/20 | PORTER CAPITAL C CORP PAY #9116 PHOTO FILE | $39,000.00 | | |
| 03/03/20 | 03/03BANKCARD DEPOSIT -0225006754 | $3,423.49 | | $78,144.79 |
| 03/03/20 | PORTER CAPITAL C CORP PAY #9116 PHOTO FILE | $33,000.00 | | |
| 03/03/20 | Costco Wholesale EDI PYMNTS 0004437596 *000001855\GE*1*1\IEA*1*037169523\ | $456.00 | | |
| 03/03/20 | Groupon Goods, I N200015294 200302 C200015294P576 Photo file LLC | $150.22 | | |
| 03/03/20 | AMZN4LHO5OCE Amazon Pay 200303 2GVSBQNDKK3NI0G payments.amazon.com ID#2GVSBQNDKK3NI0G | $104.21 | | |
| 03/02/20 | BUSINESS TO BUSINESS ACH THE COMPUTER ADM SALE 200229 PHOTO FILE | | $5,487.00 | $41,010.87 |
| 03/02/20 | TOTALSPORTSENTER CASH DISB PHOTO FILE LLC SO42985 & SO 42394\ | $728.85 | | |
| 03/02/20 | AMZNM36763DB Amazon Pay 200302 27ZH0XOA75W3B55 payments.amazon.com ID#27ZH0XOA75W3B55 | $225.48 | | |
| 03/02/20 | 03/02BANKCARD DEPOSIT -0225006754 | $2,438.22 | | |
| 03/02/20 | Costco Wholesale EDI PYMNTS 0004409911 *17*000002681\GE*1*1\IEA*1*095550932\ | $5,026.10 | | |
| 03/02/20 | AMZNXE42RA32 Amazon Pay 200302 344S9L6Z60KXEBR payments.amazon.com ID#344S9L6Z60KXEBR | $167.75 | | |
| 03/02/20 | 03/02BANKCARD DEPOSIT -0225006754 | $12,494.38 | | |
| **Totals** | | **$219,604.99** | **$232,918.78** | |

Back to top

First
Previous
Next

## *Account Disclosures

Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.

🏠 Equal Housing Lender