**LENARD E. SCHWARTZER**
2850 S. Jones Blvd., Ste 1
Las Vegas, NV 89146
(702) 307-2022

TRUSTEE

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | | |
|---|---|---|
| In re<br><br>PHOTO FILE, LLC,<br><br>Debtor. | ) | Case No. BK-S 20-11619 ABL (Lead Case)<br><br>Chapter 7<br><br>Consolidated under BK-S-20-11619 ABL with Case No. BK-S-20-11620 ABL<br><br>Chapter 7 |
| In re<br><br>GLOBE PHOTO, INC.,<br><br>Debtor | ) | TRUSTEE'S AMENDED FINAL REPORT (TFR) |

/////

/////

/////

/////

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

| | | |
|---|---|---|
| In re: | § | Case No. 20-11619-ABL |
| | § | |
| PHOTO FILE, LLC | § | |
| | § | |
| | § | |
| Debtor | § | |

**AMENDED TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 03/19/2020. The undersigned trustee was appointed on 03/19/2020.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized gross receipts of $776,054.31

   Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $413,623.69 |
| Bank service fees | $5,227.71 |
| Other Payments to creditors | $103,964.55 |
| Non-estate funds paid to 3rd Parties | $200,000.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $53,238.36 |

   The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 07/30/2020 and the deadline for filing government claims was 09/18/2020. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $32,052.72. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $32,052.72, for a total compensation of $32,052.72[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $6,431.57, for total expenses of $6,431.57.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 01/31/2023

By: /s/ Lenard E. Schwartzer
Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES



**Case No.:** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**For the Period Ending:** 1/31/2023

**Trustee Name:** Lenard E. Schwartzer
**Date Filed (f) or Converted (c):** 03/19/2020 (f)
**§341(a) Meeting Date:** 04/22/2020
**Claims Bar Date:** 07/30/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Wells Fargo Bank #1618 | $34,000.00 | $38,495.34 | | $38,495.34 | FA |
| 2 | A/R 90 days old or less | $138,000.00 | $138,000.00 | | $0.00 | FA |
| **Asset Notes:** | total A/R $250,000 minus uncollectible $112,000 = $138,000 2/2/21 Per Lenny, not pursuing. entire amount is uncollectable | | | | | |
| 3 | A/R (90 days old or less) | $50,000.00 | $50,000.00 | | $0.00 | FA |
| **Asset Notes:** | $250,000 A/R minus $200,000 uncollectible = $50,000 | | | | | |
| 4 | Scottstrade Account | Unknown | $2,000.00 | | $0.00 | FA |
| 5 | Finished goods -- digital and paper photo archives | $475,000.00 | $475,000.00 | | $0.00 | FA |
| **Asset Notes:** | 7/8/20 Order entered granting mtn to sell Assets 5, 6 & 7 for $500,000 [Doc 90] Payment under asset 7; 8/24/20 filed report of sale [doc 104] | | | | | |
| 6 | Office Furniture | $10,000.00 | $10,000.00 | | $0.00 | FA |
| **Asset Notes:** | 7/8/20 Order entered granting mtn to sell Assets 5, 6 & 7 for $500,000 [Doc 90] payment under asset 7 8/24/20 filed report of sale [doc 104] | | | | | |
| 7 | Office Equipment | $125,000.00 | $125,000.00 | | $500,000.00 | FA |
| **Asset Notes:** | 7/8/20 Order entered granting mtn to sell Assets 5, 6 & 7 for $500,000 [Doc 90]; 8/24/20 Report of Sale filed [Doc 104] | | | | | |
| 8 | Equipment | $2,250.00 | $2,250.00 | | $0.00 | FA |
| **Asset Notes:** | Pallet Jack $250.00; Fork Lift $2,000 | | | | | |
| 9 | Internet Websites | $40,000.00 | $40,000.00 | | $0.00 | FA |
| 10 | Customer List | $25,000.00 | $25,000.00 | | $0.00 | FA |
| 11 | Other Intangibles | $25,000.00 | $25,000.00 | | $0.00 | FA |
| 12 | Storage Unit, 333 N Beford Rd, Mt Kisko, NY 10549 (all Photo File archives) | Unknown | $2,000.00 | | $0.00 | FA |
| 13 | Wells Fargo Bank Account #5033 (u) | $0.00 | $159.71 | | $159.71 | FA |
| 14 | Wells Fargo #8864 (Globe Photo (GP) #1) | $1,400.00 | $1,400.00 | | $0.00 | FA |
| 15 | Wells Fargo #6400 (GP #2) | $2,000.00 | $50,000.00 | | $37,352.26 | FA |
| 16 | Wells Fargo #0506 (GP #3) | $500.00 | $500.00 | | $0.00 | FA |
| 17 | Accounts Receivable 90 days old or less (GP #4) | $54,000.00 | $54,000.00 | | $47.00 | FA |
| 18 | Accounts Receivable 90 days old or less (GP #5) | $34,000.00 | $34,000.00 | | $0.00 | FA |
| 19 | Digital and Paper Photo Archives (GP #6) | $1,330,000.00 | $1,330,000.00 | | $0.00 | FA |
| 20 | Office Furniture (GP #7) | $10,000.00 | $10,000.00 | | $0.00 | FA |
| 21 | Office Equipment (GP #8) | $25,000.00 | $25,000.00 | | $0.00 | FA |
| 22 | Framed Office Art (GP #9) | $10,000.00 | $10,000.00 | | $0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES



**Case No.:** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**For the Period Ending:** 1/31/2023

**Trustee Name:** Lenard E. Schwartzer
**Date Filed (f) or Converted (c):** 03/19/2020 (f)
**§341(a) Meeting Date:** 04/22/2020
**Claims Bar Date:** 07/30/2020

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23 | Fork Lift (GP #10) | | $1,000.00 | $1,000.00 | | $0.00 | FA |
| 24 | Pallet Jack (GP #11) | | $100.00 | $100.00 | | $0.00 | FA |
| 25 | Internet Websites (GP #12) | | $10,000.00 | $10,000.00 | | $0.00 | FA |
| 26 | Mailing Lists (GP #1)3 | | $1,000.00 | $1,000.00 | | $0.00 | FA |
| 27 | Intellectual Property Re Digital media (GP #14) | | $180,000.00 | $180,000.00 | | $0.00 | FA |
| 28 | Storage Units (GP #15) | | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Storage Space 7618 -Public Storage, 133 2nd St, Jersey City, NJ 07302 (Retna Archive); Storage Unit C110 - Premier Storage Solutions, 175 Union Ave, Ilsip, NY 11751 (Globe Photos); Unit 3 cootin - Aylesham Industrial Estates, Aylesham, Canterbury CT3 3EP, UK (Avalon Archive; Storage, 6445 S Tenaya Way, Suite B130, Las Vegas, NV 89113 (MSN, Globe and Photoshot Archives | | | | | | |
| 29 | 941 Refund for Tax Period Ending 3/31/20 | (u) | $0.00 | $26,816.03 | | $0.00 | FA |
| **Asset Notes:** | Upon review of case law, Trustee determined that IRS refund asset sold to Globe Photo Holdings | | | | | | |
| 30 | Potential Derivative Claims Against Falcon Capital Partners | (u) | $0.00 | $100,000.00 | | $0.00 | FA |
| **Asset Notes:** | Under settlement agreement, Falcon agrees that Proof of claim 27G is deemed a general allowed non priority unsecured claim (rather than secured). and Trustee agrees to waive any claims against Falcon, 3/4/22 Order entered approving settlement with Falcon [Doc 182] | | | | | | |

| TOTALS (Excluding unknown value) | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|
| | $2,583,250.00 | $2,766,721.08 | $576,054.31 | $0.00 |

**Major Activities affecting case closing:**

10/11/2022 (8/2/22 MAILING MATRIX UPDATED- DO NOT TOUCH!!!!!); 1/26/23 HEARING ON TFR; 12/12/22 FILED TFR WITH COURT; 12/13/22 SERVED TFR; NEED 1099s FOR WAGE CREDITORS; REPORT OF DISTRIBUTION

**Initial Projected Date Of Final Report (TFR):** 03/31/2022

**Current Projected Date Of Final Report (TFR):** 10/11/2022

/s/ LENARD E. SCHWARTZER
LENARD E. SCHWARTZER

# FORM 2



## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-11619-ABL | **Trustee Name:** | Lenard E. Schwartzer |
| **Case Name:** | PHOTO FILE, LLC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***2134 | **Checking Acct #:** | ******1619 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 3/19/2020 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 1/31/2023 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/03/2020 | (1) | WELLS FARGO BANK | FUNDS IN BANK ACCOUNT #1618 | 1129-000 | $36,233.89 | | $36,233.89 |
| 04/06/2020 | (13) | WELLS FARGO BANK | BANK ACCOUNT #5033 | 1229-000 | $159.71 | | $36,393.60 |
| 05/13/2020 | (1) | WELLS FARGO | BANK ACCT #1618 | 1129-000 | $425.53 | | $36,819.13 |
| 05/21/2020 | 101 | A & B SECURITY | 5/6/20 REKEYING FRONT DOOR AT 6445 S TENAYA WAY STE #B-130 PER ORDER ENTERED 10/2/20 [DOC 118] | 2420-000 | | $103.17 | $36,715.96 |
| 06/09/2020 | 102 | SOUTHERN NEVADA TRUCK & TRAILER, LLC | COPIES, POSTAGE AND SERVICE OF NOTICE OF HEARING AND MOTION TO SELL FREE AND CLEAR PER ORDER ENTERED 10/2/20 [DOC 118] | 2990-000 | | $981.26 | $35,734.70 |
| 07/13/2020 | (7) | GLOBE PHOTO HOLDINGS, LLC | Sale of estate assets free and clear per order entered 7/8/20 [Doc 90] | 1129-000 | $400,000.00 | | $435,734.70 |
| 07/14/2020 | 103 | BARTON LLP as Escrowee | PROCEEDS TO SECURED CREDITOR AMARATUS CAPITAL, LLC PER ORDER ENTERED 7/8/20 [DOC 91] | 4210-000 | | $103,964.55 | $331,770.15 |
| 07/21/2020 | | HARWYN LIMITED | MAY & JUNE RENT FOR UNIT 3, COOTING RD, AYLESHAM INDUSTRIAL ESTATE, ASLESHAM, KENT CT3 3EP PER ORDER ENTERED 7/1/20 [DOC 88] | 2410-000 | | $2,114.29 | $329,655.86 |
| 07/21/2020 | | IMAGE DATA SYSTEMS (UK) LTD | MARCH, APRIL, MAY MAINTAINING AND HOSTING SITE PER ORDER ENTERED 10/2/20 [DOC 118] | 2420-000 | | $4,787.10 | $324,868.76 |
| 07/22/2020 | | GLOBE PHOTO | DEPOSIT OF CHECK FROM GLOBE PHOTO TO TRANSFER ALL FUNDS PER CONSOLIDATION ORDER ENTERED 6/24/20 [ DOC 65] | 9999-000 | $127,133.10 | | $452,001.86 |
| 08/03/2020 | 104 | RISK STRATEGIES COMPANY | APRIL, MAY, JUNE MARKET INSURANCE PER ORDER ENTERED 7/1/20 [DOC 87] POLICY #MKLC1FA0013106 | 2420-000 | | $5,785.38 | $446,216.48 |
| 08/04/2020 | 105 | SOUTHWEST GAS CORPORATION | services for 6445 S Tenaya way #130; Acct # 211-7851841-004 PER ORDER ENTERED 10/2/20 [DOC 118] | 2420-000 | | $9.45 | $446,207.03 |
| 08/10/2020 | (1) | Wells Fargo Bank | BANK ACCOUNT | 1129-000 | $1,835.92 | | $448,042.95 |
| | | | | **SUBTOTALS** | $565,788.15 | $117,745.20 | |

# FORM 2



## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**Primary Taxpayer ID #:** **-***2134
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 3/19/2020
**For Period Ending:** 1/31/2023

**Trustee Name:** Lenard E. Schwartzer
**Bank Name:** Independent Bank
**Checking Acct #:** ******1619
**Account Title:**
**Blanket bond (per case limit):** $5,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/19/2020 | 106 | COLONIAL STOCK TRANSFER CO, INC | GLOBE PHOTOS SUBPOENA FOR LIST OF STOCKHOLDERS PER ORDER ENTERED 10/2/20 [DOC 118] | 2990-000 | | $225.00 | $447,817.95 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $654.82 | $447,163.13 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $652.09 | $446,511.04 |
| 10/12/2020 | 107 | DP 21, LLC | Post Administrative Rent per order entered 10/6/20 [Doc 119] | 2410-000 | | $235,000.00 | $211,511.04 |
| 10/22/2020 | 108 | IPFS CORPORATION | E&O POLICY ACCT NJN-933847 PER ORDER ENTERED 7/1/20 [DOC 87] | 2420-000 | | $6,031.58 | $205,479.46 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $544.18 | $204,935.28 |
| 11/03/2020 | 109 | TENAYA LOFTS LLC | MAY & JUNE RENTS FOR 6405 S TENAYA WAY #130 PER ORDER ENTERED 7/1/20 [DOC 88] | 2410-000 | | $9,396.24 | $195,539.04 |
| 11/03/2020 | 110 | LOFTWORKS 135, LLC | ADM RENT PER ORDER ENTRED 7/16/20 [DOC 100) | 2410-000 | | $27,101.01 | $168,438.03 |
| 11/03/2020 | 111 | RISK STRATEGIES COMPANY | MARKET INSURANCE PER ORDER ENTERED 7/1/20 [DOC 87]; POLICY #MKLC1FA0013106 | 2420-000 | | $7,713.84 | $160,724.19 |
| 11/03/2020 | 112 | THE HARTFORD | ACCT 13882589; INSURANCE PREMIUM PER ORDER ENTERED 7/1/20 [DOC 87] | 2420-000 | | $1,494.08 | $159,230.11 |
| 11/16/2020 | 113 | OASIS REPORTING SERVICES, LLC | COR OF COLONIAL STOCK TRANSFER COMPANY; INVOICE 49773 PER ORDER ENTERED 2/3/22 [DOC 176] | 2990-000 | | $100.00 | $159,130.11 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $281.02 | $158,849.09 |
| 12/07/2020 | 114 | Schwartzer & McPherson Law Firm | Attorney Fees and Expenses per Order entered 12/7/20 [Doc 127] | * | | $53,409.70 | $105,439.39 |
| | | | Schwartzer & McPherson Law Firm $(50,550.50) | 3110-000 | | | $105,439.39 |
| | | | Schwartzer & McPherson Law Firm $(2,859.20) | 3120-000 | | | $105,439.39 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $213.47 | $105,225.92 |
| 01/13/2021 | 115 | INTERNATIONAL SURETIES, LTD. | VOID - DURING DISTRIBUTION OF PAYMENTS FOR BOND PREMIUMS, CHECK POSTED IN ERROR; Bond Payment | 2300-003 | | $51.31 | $105,174.61 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $342,868.34 |

# FORM 2



## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-11619-ABL | **Trustee Name:** | Lenard E. Schwartzer |
| **Case Name:** | PHOTO FILE, LLC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***2134 | **Checking Acct #:** | ******1619 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 3/19/2020 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 1/31/2023 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/13/2021 | 115 | VOID: INTERNATIONAL SURETIES, LTD. | VOID - DURING DISTRIBUTION OF PAYMENTS FOR BOND PREMIUMS, CHECK POSTED IN ERROR; Void of Check# 115 | 2300-003 | | ($51.31) | $105,225.92 |
| 01/13/2021 | 116 | INTERNATIONAL SURETIES, LTD. | VOID - DURING DISTRIBUTION OF PAYMENTS FOR BOND PREMIUMS, CHECK POSTED IN ERROR; Bond Payment | 2300-003 | | $51.31 | $105,174.61 |
| 01/13/2021 | 116 | VOID: INTERNATIONAL SURETIES, LTD. | VOID - DURING DISTRIBUTION OF PAYMENTS FOR BOND PREMIUMS, CHECK POSTED IN ERROR; Void of Check# 116 | 2300-003 | | ($51.31) | $105,225.92 |
| 01/13/2021 | 117 | INTERNATIONAL SURETIES, LTD. | Bond #016048576 | 2300-000 | | $51.31 | $105,174.61 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $153.45 | $105,021.16 |
| 02/17/2021 | | RISK STRATEGIES COMPANY | REFUND-DUPLICATE PAYMENT | 2420-000 | | ($7,713.84) | $112,735.00 |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $157.20 | $112,577.80 |
| 03/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $164.17 | $112,413.63 |
| 04/21/2021 | 118 | KENNETH A. SELTZER, CPA | ACCOUNTANT FEES PER ORDER ENTRED 4/21/21 [DOC 135\ | 3410-000 | | $1,000.00 | $111,413.63 |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $163.58 | $111,250.05 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $162.23 | $111,087.82 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $161.99 | $110,925.83 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $161.76 | $110,764.07 |
| 08/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $161.52 | $110,602.55 |
| 09/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $161.29 | $110,441.26 |
| 10/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $161.05 | $110,280.21 |
| 11/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $160.82 | $110,119.39 |
| 12/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $160.58 | $109,958.81 |
| 01/13/2022 | 119 | INTERNATIONAL SURETIES, LTD. | Bond No. 016048576 | 2300-000 | | $71.30 | $109,887.51 |
| 01/31/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $160.35 | $109,727.16 |
| 02/15/2022 | 119 | STOP PAYMENT: INTERNATIONAL SURETIES, LTD. | STOP; INTERNATIONAL SURETY DID NOT RECEIVE CHECK; Bond No. 016048576 | 2300-004 | | ($71.30) | $109,798.46 |
| | | | | **SUBTOTALS** | $0.00 | ($4,623.85) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-11619-ABL | **Trustee Name:** | Lenard E. Schwartzer |
| **Case Name:** | PHOTO FILE, LLC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***2134 | **Checking Acct #:** | ******1619 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 3/19/2020 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 1/31/2023 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/15/2022 | 120 | KENNETH A. SELTZER, CPA | PREPARATION OF 2021 TAX RETURN PER ORDER ENTERED 2/10/22 [DOC 178] | 3410-000 | | $750.00 | $109,048.46 |
| 02/15/2022 | 121 | INTERNATIONAL SURETIES, LTD. | Bond No. 016048576 | 2300-000 | | $71.30 | $108,977.16 |
| 02/25/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $108,977.16 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $565,788.15 | $565,788.15 | $0.00 |
| **Less: Bank transfers/CDs** | $127,133.10 | $108,977.16 | |
| **Subtotal** | $438,655.05 | $456,810.99 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $438,655.05 | $456,810.99 | |

**For the period of 3/19/2020 to 1/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $438,655.05 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $438,655.05 |
| Total Internal/Transfer Receipts: | $127,133.10 |
| Total Compensable Disbursements: | $456,810.99 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $456,810.99 |
| Total Internal/Transfer Disbursements: | $108,977.16 |

**For the entire history of the account between 04/03/2020 to 1/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $438,655.05 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $438,655.05 |
| Total Internal/Transfer Receipts: | $127,133.10 |
| Total Compensable Disbursements: | $456,810.99 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $456,810.99 |
| Total Internal/Transfer Disbursements: | $108,977.16 |

# FORM 2



## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-11619-ABL | **Trustee Name:** | Lenard E. Schwartzer |
| **Case Name:** | PHOTO FILE, LLC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***2134 | **Checking Acct #:** | ******1620 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 3/19/2020 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 1/31/2023 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/07/2020 | (15) | WELLS FARGO BANK | BANK ACCOUNT #6400 | 1129-000 | $30,000.00 | | $30,000.00 |
| 05/19/2020 | 101 | TENAYA LOFTS LLC | April Rents for 6405 S. Tenaya Way #130 per Order Entered 7/1/20 [Doc 88] | 2410-000 | | $4,698.12 | $25,301.88 |
| 05/21/2020 | (15) | WELLS FARGO | BANK ACCT 6400 | 1129-000 | $7,352.26 | | $32,654.14 |
| 05/21/2020 | 102 | A & B SECURITY | 5/5/20 REKEYING 6445 S TENAYA WAY STE B-130 PER ORDER ENTERED 10/2/20 [DOC 118] | 2420-000 | | $166.21 | $32,487.93 |
| 06/03/2020 | 103 | A&B SECURITY | REKEYING 5/28/20 AT 6445 S TENAYA WAY STE B-130 PER ORDER ENTERED 10/2/20 [DOC 118] | 2420-000 | | $103.24 | $32,384.69 |
| 06/03/2020 | 104 | NV ENERGY | ACCT 30 --- 2097; 6445 S. TENAYA WAY B1 130 PER ORDER ENTERED 10/2/20 [DOC 118] | 2420-000 | | $374.56 | $32,010.13 |
| 06/04/2020 | (17) | Rue La La | A/R 2/2020 | 1121-000 | $47.00 | | $32,057.13 |
| 06/08/2020 | 105 | SOUTHWEST GAS CORPORATION | ACCOUNT 211-7851841-004; SERVICES AT 6445 S TENAYA WAY #130 PER ORDER ENTERED 10/2/20 [DOC 118] | 2420-000 | | $946.80 | $31,110.33 |
| 06/09/2020 | 106 | AMAZON WEB SERVICES, INC | CLOUD STORAGE FOR MARCH 1 - MARCH 31, 2020; ACCT 716858925526 PER ORDER ENTERED 10/2/20 [DOC 118] | 2420-000 | | $409.51 | $30,700.82 |
| 06/09/2020 | 107 | SOUTHERN NEVADA TRUCK & TRAILER, LLC | COPY, POSTAGE & SERVICE OFNOTICE OF HEARING AND MOTION TO SELL FREE AND CLEAR PER ORDER ENTERED 10/2/20 [DOC 118] | 2990-000 | | $729.16 | $29,971.66 |
| 06/18/2020 | 108 | HIGH TOUCH SOLUTIONS | COMPUTER CONSULTING SERVICES PER ORDER ENTERED 10/2/20 [DOC 118] | 2990-000 | | $225.00 | $29,746.66 |
| 06/18/2020 | 109 | HIGH TOUCH SOLUTIONS | REIMBURSE PAYMENT TO CLOUD STORAGE PER ORDER ENTERED 10/2/20 [DOC 118] | 2420-000 | | $220.96 | $29,525.70 |
| 06/25/2020 | 110 | Premier Storage Solutions | Rental Payment for Unit C110 (April, May, June, 2020) per order entered 7/1/20 [Doc 88] | 2410-000 | | $1,176.00 | $28,349.70 |
| 07/20/2020 | | Transfer From: #*******1620 | Transfer from Trust Account #1620 | 9999-000 | $100,000.00 | | $128,349.70 |

| | | | |
|---|---|---|---|
| **SUBTOTALS** | $137,399.26 | $9,049.56 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-11619-ABL | **Trustee Name:** | Lenard E. Schwartzer |
| **Case Name:** | PHOTO FILE, LLC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***2134 | **Checking Acct #:** | ******1620 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 3/19/2020 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 1/31/2023 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/20/2020 | | HARWNY LIMITED | APRIL RENT FOR UNIT 3, COOTING RD, AYLESHAM IND. ESTATE, AYLESHAM, KENT ENGLAND PER ORDER ENTERED 7/1/20 [DOC 88 (actual wire-out was made on 4/14/20 per bank statement) | 2410-000 | | $1,216.60 | $127,133.10 |
| 07/20/2020 | 111 | ESTATE OF PHOTO FILE | TRANSFER OF FUNDS FROM GLOBE PHOTO TO PHOTO FILE PER CONSOLIDATION ORDER ENTERED 6/24/20 [DOC 65] | 9999-000 | | $127,133.10 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $137,399.26 | $137,399.26 | $0.00 |
| **Less: Bank transfers/CDs** | $100,000.00 | $127,133.10 | |
| **Subtotal** | $37,399.26 | $10,266.16 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $37,399.26 | $10,266.16 | |

**For the period of 3/19/2020 to 1/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $37,399.26 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $37,399.26 |
| Total Internal/Transfer Receipts: | $100,000.00 |
| Total Compensable Disbursements: | $10,266.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $10,266.16 |
| Total Internal/Transfer Disbursements: | $127,133.10 |

**For the entire history of the account between 08/17/2020 to 1/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $37,399.26 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $37,399.26 |
| Total Internal/Transfer Receipts: | $100,000.00 |
| Total Compensable Disbursements: | $10,266.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $10,266.16 |
| Total Internal/Transfer Disbursements: | $127,133.10 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-11619-ABL | **Trustee Name:** | Lenard E. Schwartzer |
| **Case Name:** | PHOTO FILE, LLC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***2134 | **Checking Acct #:** | ******1620 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Trust Account |
| **For Period Beginning:** | 3/19/2020 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 1/31/2023 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/22/2020 | | Michael DePaola | Earnest money deposited pending Court approval | 1180-000 | $100,000.00 | | $100,000.00 |
| 06/24/2020 | (7) | W. H. WATSON III | Deposit for purchase of assets pending Court approval | 1129-000 | $100,000.00 | | $200,000.00 |
| 06/25/2020 | | MULKEY HOLLDINGS | Earnest money deposited pending Court approval | 1180-000 | $100,000.00 | | $300,000.00 |
| 06/29/2020 | 1001 | Michael DePaola | Return of Earnest Monies Received in Connection with the Sale of Assets | 8500-002 | | $100,000.00 | $200,000.00 |
| 06/30/2020 | 1002 | MULKEY HOLDINGS | RETURN OF EARNEST MONIES RECEIVED IN CONNECTION WITH SALE OF ASSETS | 8500-002 | | $100,000.00 | $100,000.00 |
| 07/20/2020 | | Transfer To: #*********2001 | Transfer to Acct #2001 | 9999-000 | | $100,000.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $300,000.00 | $300,000.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $100,000.00 | |
| **Subtotal** | $300,000.00 | $200,000.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $300,000.00 | $200,000.00 | |

**For the period of 3/19/2020 to 1/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $300,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $300,000.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $200,000.00 |
| Total Comp/Non Comp Disbursements: | $200,000.00 |
| Total Internal/Transfer Disbursements: | $100,000.00 |

**For the entire history of the account between 08/17/2020 to 1/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $300,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $300,000.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $200,000.00 |
| Total Comp/Non Comp Disbursements: | $200,000.00 |
| Total Internal/Transfer Disbursements: | $100,000.00 |

# FORM 2



## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-11619-ABL | **Trustee Name:** | Lenard E. Schwartzer |
| **Case Name:** | PHOTO FILE, LLC | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***2134 | **Checking Acct #:** | ******0008 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 3/19/2020 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 1/31/2023 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/25/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $108,977.16 | | $108,977.16 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $161.98 | $108,815.18 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $156.51 | $108,658.67 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $161.51 | $108,497.16 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $156.06 | $108,341.10 |
| 07/19/2022 | 5001 | Schwartzer & McPherson Law Firm | Fees and Expenses Per Order entered 7/18/22 [Doc 291] | * | | $54,221.66 | $54,119.44 |
| | | | Schwartzer & McPherson Law Firm $(50,044.50) | 3110-000 | | | $54,119.44 |
| | | | Schwartzer & McPherson Law Firm $(4,177.16) | 3120-000 | | | $54,119.44 |
| 07/25/2022 | 5002 | KENNETH A. SELTZER, CPA | Accountant fees and expenses for preparation of 2022 return per order entered 7//22/22 [Doc 297] | * | | $725.00 | $53,394.44 |
| | | | Kenneth A. Seltzer, CPA $(500.00) | 3410-000 | | | $53,394.44 |
| | | | Kenneth A. Seltzer, CPA $(225.00) | 3420-000 | | | $53,394.44 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $79.40 | $53,315.04 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $76.68 | $53,238.36 |

| | | |
|---|---|---|
| **SUBTOTALS** | $108,977.16 | $55,738.80 |

# FORM 2



## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-11619-ABL | **Trustee Name:** | Lenard E. Schwartzer |
| **Case Name:** | PHOTO FILE, LLC | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***2134 | **Checking Acct #:** | ******0008 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 3/19/2020 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 1/31/2023 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $108,977.16 | $55,738.80 | $53,238.36 |
| | | | **Less: Bank transfers/CDs** | | $108,977.16 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $55,738.80 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $55,738.80 | |

**For the period of 3/19/2020 to 1/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $108,977.16 |
| | |
| Total Compensable Disbursements: | $55,738.80 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $55,738.80 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/25/2022 to 1/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $108,977.16 |
| | |
| Total Compensable Disbursements: | $55,738.80 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $55,738.80 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 20-11619-ABL | Trustee Name: | Lenard E. Schwartzer |
| Case Name: | PHOTO FILE, LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***2134 | Checking Acct #: | ******0008 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 3/19/2020 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/31/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| | $776,054.31 | $722,815.95 | $53,238.36 |

**For the period of 3/19/2020 to 1/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $776,054.31 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $776,054.31 |
| Total Internal/Transfer Receipts: | $336,110.26 |
| | |
| Total Compensable Disbursements: | $522,815.95 |
| Total Non-Compensable Disbursements: | $200,000.00 |
| Total Comp/Non Comp Disbursements: | $722,815.95 |
| Total Internal/Transfer Disbursements: | $336,110.26 |

**For the entire history of the case between 03/19/2020 to 1/31/2023**

| | |
|---|---|
| Total Compensable Receipts: | $776,054.31 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $776,054.31 |
| Total Internal/Transfer Receipts: | $336,110.26 |
| | |
| Total Compensable Disbursements: | $522,815.95 |
| Total Non-Compensable Disbursements: | $200,000.00 |
| Total Comp/Non Comp Disbursements: | $722,815.95 |
| Total Internal/Transfer Disbursements: | $336,110.26 |

/s/ LENARD E. SCHWARTZER

LENARD E. SCHWARTZER

# CLAIM ANALYSIS REPORT



Exhibit C

Case No. 20-11619-ABL
Case Name: PHOTO FILE, LLC
Claims Bar Date: 07/30/2020

Trustee Name: Lenard E. Schwartzer
Date: 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | LENARD E. SCHWARTZER<br>2850 S. Jones Blvd., Ste 1<br>Las Vegas NV 89146 | Trustee Expenses | Allowed | 2200-000 | $6,431.57 | $0.00 | $0.00 | $0.00 | $6,431.57 |
| | KENNETH A. SELTZER, CPA<br>17 CANDLEWYCK DR<br>HENDERSON NV 89052 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $2,250.00 | $2,250.00 | $0.00 | $0.00 | $0.00 |
| | LENARD E. SCHWARTZER<br>2850 S. Jones Blvd., Ste 1<br>Las Vegas NV 89146 | Trustee Compensation | Allowed | 2100-000 | $32,052.72 | $0.00 | $0.00 | $0.00 | $32,052.72 |
| | KENNETH A. SELTZER, CPA<br>17 CANDLEWYCK DR<br>HENDERSON NV 89052 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $225.00 | $225.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expenses for preparation of 1099s

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ATTF | SCHWARTZER & MCPHERSON LAW FIRM<br>2850 South Jones Blvd, Suite 1<br>Las Vegas NV 89146 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $100,595.00 | $100,595.00 | $0.00 | $0.00 | $0.00 |
| ATTX | SCHWARTZER & MCPHERSON LAW FIRM<br>2850 South Jones Blvd, Suite 1<br>Las Vegas NV 89146 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-00 | $7,036.36 | $7,036.36 | $0.00 | $0.00 | $0.00 |
| order | DINO SATALLANTE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $559,820.48 | $0.00 | $0.00 | $0.00 | $559,820.48 |

**Claim Notes:** Claim allowed as unsecured per order entered 2/10/22 [Doc 179]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1G | STELLAR AMUSEMENT, LLC<br>8249 Ocean Terrace Way<br>Las Vegas NV 89128 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $40,606.30 | $0.00 | $0.00 | $0.00 | $40,606.30 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer
**Date:** 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1P | FORTUNA SERVICES, LLC<br>2819 Algonquin Drive<br>Poland OH 44514 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $46,900.00 | $0.00 | $0.00 | $0.00 | $46,900.00 |
| 2G | PROCOPIO, CORY HARGREAVES & SAVITCH LLP<br>c/o Gerald P. Kennedy<br>525 B Street, Suite 2200<br>San Diego CA 92101 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $123,866.33 | $0.00 | $0.00 | $0.00 | $123,866.33 |
| 2P | LLOYD HAYMES<br>18 Norwood Terrace<br>Millburn NJ 07041 | Wages | Allowed | 5300-000 | $10,552.75 | $0.00 | $0.00 | $0.00 | $10,552.75 |
| 2Pa | LLOYD HAYMES<br>18 Norwood Terrace<br>Millburn NJ 07041 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $4,001.84 | $0.00 | $0.00 | $0.00 | $4,001.84 |
| 2Pb | LLOYD HAYMES<br>18 Norwood Terrace<br>Millburn NJ 07041 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $874.17 | $0.00 | $0.00 | $0.00 | $582.72 |
| 3G | LLOYD HAYMES<br>18 Norwood Terrace<br>Milburn NJ 07041 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** duplicate of claim 2P; Claim 3G deemed eliminated per order entered 6/24/20 [Doc 65]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 3P | INKREDIBLE, INC.<br>1728 Yale Rd.<br>Merrick NY 11566 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $22,285.20 | $0.00 | $0.00 | $0.00 | $22,285.20 |
| 4G | RANDAL MUNSKE<br>1714 148th St.<br>Bothell WA 98012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $95,000.00 | $0.00 | $0.00 | $0.00 | $95,000.00 |
| 4P | STEW MILNE<br>527 River Ave.<br>Providence RI 02908 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $480.42 | $0.00 | $0.00 | $0.00 | $480.42 |

**Claim Notes:** 6/30/22 Order entered allowing claim as general unsecured claim [Doc 254]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 5G | DANIEL B. DIEDWARDO<br>410 South Rampart Boulevard<br>Suite 350<br>Las Vegas NJ 89145 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** duplicate of claim 5P; Claim 5G deemed eliminated per order entered 6/24/20 [Doc 65]

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer
**Date:** 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 5P | DANIEL B. DIEDWARDO<br><br>410 South Rampart Boulevard Suite 350 Las Vegas NV 89145 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $131,536.29 | $0.00 | $0.00 | $0.00 | $131,536.29 |
| 6G | CAPITAL MARKET ACCESS, LLC<br><br>GEOFFREY PLANK 25201 PASEO DE ALICIA, STE 125 LAGUNA HILLS CA 92653 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $78,285.48 | $0.00 | $0.00 | $0.00 | $78,285.48 |
| 6P | DANIEL SMIRAGLIA<br>50 Barholm Ave. Stamford CT 06907 | Wages | Allowed | 5300-000 | $2,188.00 | $0.00 | $0.00 | $0.00 | $2,188.00 |
| 7G | TOM WEINER<br>1166 Lenape Way SCOTCH PLAINS NJ 07076 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** duplicate of claim 8P; Claim 7G deemed eliminated per order entered 6/24/20 [Doc 65]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 7P | FLECH PAPER PRODUCTS INC<br><br>55 1st Ave Paterson NJ 07514 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,395.59 | $0.00 | $0.00 | $0.00 | $3,395.59 |
| 7Ga | TOM WEINER<br><br>1166 Lenape Way Scotch Plains NJ 07076 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** duplicate of claim 8P; Claim 7G deemed eliminated per order entered 6/24/20 [Doc 65]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 8G | PAUL BUNKER<br><br>1025 Aviator Curt Henderson NV 89002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $172,500.00 | $0.00 | $0.00 | $0.00 | $172,500.00 |

**Claim Notes:** Claim allowed as general unsecured non-priority claim in total amt of $172,500 per order entered 1/3/22 [Doc 166]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 8Pa | TOM WEINER<br>1166 Lenape Way Scotch Plains NJ 07076 | Wages | Allowed | 5300-000 | $13,650.00 | $0.00 | $0.00 | $0.00 | $9,875.77 |

**Claim Notes:** per amended claim filed 1/27/23

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 8Pb | TOM WEINER<br><br>1166 Lenape Way Scotch Plains NJ 07076 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $984.24 | $0.00 | $0.00 | $0.00 | $984.24 |

**Claim Notes:** per order entered 6/30/22 [Doc [252]

**Case No.** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer
**Date:** 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 9G | PAUL BUNKER<br>1025 Aviator Curt<br>Hebderson NV 89002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $363,333.00 | $0.00 | $0.00 | $0.00 | $363,333.00 |
| **Claim Notes:** | Claim allowed as general unsecured non-priority claim in total amt of $363,333 per order entered 1/3/22 [Doc 166] | | | | | | | | |
| 9P | BREATHING COLOR, INC.<br>301 W. Howard Lane, Suite 300<br>Austin TX 78753 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,292.00 | $0.00 | $0.00 | $0.00 | $6,292.00 |
| 10G | BRIDGEWATER CAPTIAL CORPORATION<br>13217 JAMBOREE RD., STE. 525<br>TUSTIN CA 92782 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $106,000.00 | $0.00 | $0.00 | $0.00 | $106,000.00 |
| 10P | DEPARTMENT OF THE TREASURY<br>Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Claims of Government al Units | Allowed | 5800-000 | $8,000.00 | $0.00 | $0.00 | $0.00 | $8,000.00 |
| 10Pa | INTERNAL REVENUE SERVICE<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 |
| 11G | CENTURYLINK COMMUNICATIONS, LLC<br>BANKRUPTCY<br>1025 EL DORADO BLVD<br>ATTN: LEGAL-BKY)<br>BROOMFIELD CO 80021 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $437.56 | $0.00 | $0.00 | $0.00 | $437.56 |
| 11P | TRANS-CONSOLIDAT ED DISTRIBUTORS,INC<br>9710 TOPANGA CANYON PLACE<br>CHATSWORTH CA 91311 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,241.60 | $0.00 | $0.00 | $0.00 | $5,241.60 |
| 12G | KLAUS MOELLER<br>25 Quarterdeck Street<br>Marina Del Rey CA 90292 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |

# CLAIM ANALYSIS REPORT



Exhibit C

**Case No.** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer
**Date:** 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12P | ZARRILLI PHOTOGRAPHY<br><br>c/o Mike Zarrilli<br>655 Maddie Way<br>Marietta GA 30068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,439.75 | $0.00 | $0.00 | $0.00 | $1,439.75 |

**Claim Notes:** 6/30/22 Order entered allowing claim as general unsecured timely filed [doc 253]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 13G | INTERNAL REVENUE SERVICE<br><br>PO Box 219690<br>Kansas City MO 64121-9690 | Claims of Governmental Units | Allowed | 5800-000 | $34,298.68 | $0.00 | $0.00 | $0.00 | $34,298.68 |
| 13P | CRAFT INC.<br><br>1929 COUNTY ST<br>ATTLEBORO MA 02703 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,371.60 | $0.00 | $0.00 | $0.00 | $2,371.60 |
| 13Ga | INTERNAL REVENUE SERVICE<br><br>PO Box 219690<br>Kansas City MO 64121-9690 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $25,344.14 | $0.00 | $0.00 | $0.00 | $25,344.14 |
| 14G | AMARATUS CAPITAL<br><br>c/o Nina Savani<br>235 East 40th, #20G<br>New York NY 10016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** paid in full thru escrow per order entered 7/8/20 [Doc 91]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 14P | DECOR MOULDING SUPPLY<br><br>300 WIRELESS BLVD<br>HAUPPAUGE NY 11788 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $11,072.66 | $0.00 | $0.00 | $0.00 | $11,072.66 |
| 15G | COLONIAL STOCK TRANSFER COMPANY<br><br>66 Exchange Place<br>Salt Lake City UT 84111 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,338.70 | $0.00 | $0.00 | $0.00 | $3,338.70 |

# CLAIM ANALYSIS REPORT



Exhibit C

**Case No.** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer
**Date:** 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 15P | PHOENIX MECHANICAL CORP.<br><br>c/o Doug Budney<br>26 Vreeland Avenue, Suite B<br>Elmsford NY 10523 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,898.07 | $0.00 | $0.00 | $0.00 | $1,898.07 |
| 16G | CENTURY TELEPHONE COMPANY - NEVADA<br>DBA CENTURY LINK COMMUNICATIONS<br>BANKRUPTCY<br>220 N. 5TH ST<br>BISMARCK ND 58501 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $437.56 | $0.00 | $0.00 | $0.00 | $437.56 |
| 16P | ULINE<br><br>12575 Uline Drive<br>Pleasant Prairie WI 53158 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,176.92 | $0.00 | $0.00 | $0.00 | $1,176.92 |
| 17G | DEPT. OF EMPLOYMENT, TRAINING & REHAB EMPLOYMENT S<br>500 East Third Street<br>Carson City NV 89713 | Claims of Government al Units | Allowed | 5800-000 | $26,585.26 | $0.00 | $0.00 | $0.00 | $26,585.26 |
| 17P | CUP-A-JO COFFEE SOLUTIONS<br><br>382 Route 59, Suite 324<br>Monsey NY 10952 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $321.06 | $0.00 | $0.00 | $0.00 | $321.06 |
| 18G | SPOYA PTY LTD<br><br>JASON D SMOLEN<br>PO BOX 2306<br>NEW FARM, QLD4005<br>AUSTRALIA | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $440,000.00 | $0.00 | $0.00 | $0.00 | $440,000.00 |
| 18P | PITNEY BOWES INC<br><br>27 Waterview Dr, 3rd Fl<br>Shelton CT 06484 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,048.61 | $0.00 | $0.00 | $0.00 | $1,048.61 |
| 19G | ALEXANDER LOTOVSHY<br><br>c/o Leo Shalit PC<br>565 Plandome Road, #9<br>Manhasset NY 11030 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $320,544.58 | $0.00 | $0.00 | $0.00 | $320,544.58 |

# CLAIM ANALYSIS REPORT



Exhibit C

**Case No.** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer
**Date:** 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 19P | PORTER CAPITAL CORPORATION<br><br>JONATHAN E. RAULSTON, ENGEL HAIRSTON & J<br>PO BOX 11405<br>BIRMINGHAM AL 35203 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $143,356.69 | $0.00 | $0.00 | $0.00 | $143,356.69 |
| 20G | IMAGE DATA SYSTEMS (UK) LTD<br><br>First Floor, Winston House, 349<br>Regents Park Road<br>LONDON N3 1DH | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,674.51 | $0.00 | $0.00 | $0.00 | $3,674.51 |
| 20P | UNIVERSITY OF IOWA TRADEMARK LICENSING PROGRAM<br>310 KHF Building 446<br>Iowa City IA 52242 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $157.16 | $0.00 | $0.00 | $0.00 | $157.16 |
| 21G | TED HALPERIN<br><br>142 HITCHING POST LANE<br>YORKTOWN HEIGHTS MY 10598 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,750.00 | $0.00 | $0.00 | $0.00 | $2,750.00 |
| 21P | JDS INDUSTRIES INC.<br><br>1800 E. 57TH STREET NORTH<br>SIOUX FALLS SD 57104 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $13,499.67 | $0.00 | $0.00 | $0.00 | $13,499.67 |
| 22G | MAX SCHEDER-BIESCHIN<br><br>PO Box 160155<br>BIG SKY MT 59716 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $29,657.45 | $0.00 | $0.00 | $0.00 | $29,657.45 |
| 22P | CATHY A. BRODY<br>45 HEMLOCK RD<br>SAINT GEORGE VT 05495 | Wages | Allowed | 5300-000 | $1,772.43 | $0.00 | $0.00 | $0.00 | $1,772.43 |
| 23G | STELLAR AMUSEMENT LLC<br><br>8249 Ocean Terrace Way<br>Las Vegas NV 89128 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $40,606.30 | $0.00 | $0.00 | $0.00 | $40,606.30 |

CLAIM ANALYSIS REPORT



Exhibit C

Case No. 20-11619-ABL
Case Name: PHOTO FILE, LLC
Claims Bar Date: 07/30/2020

Trustee Name: Lenard E. Schwartzer
Date: 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 23P | GOTHAM DISTRIBUTING COMPANY<br>c/o Anthony Di Vito III<br>60 Portland Road<br>Conshohocken PA 19428 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,607.75 | $0.00 | $0.00 | $0.00 | $8,607.75 |
| 24G | STATE OF NEVADA DEPARTMENT OF TAXATION<br>555 E. Washington Ave<br>Ste #1300<br>Las Vegas NV | Claims of Government al Units | Allowed | 5800-000 | $4,176.76 | $0.00 | $0.00 | $0.00 | $4,176.76 |
| 24P | FLECH PAPER PRODUCTS INC<br>55 1st Ave<br>Paterson NJ 07514 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** 6/7/22 Order entered disallowing duplicate claim [Doc 248]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24Ga | STATE OF NEVADA DEPARTMENT OF TAXATION<br>555 E. Washington Ave.<br>Ste 1300<br>Las Vegas NV 89101 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $229.20 | $0.00 | $0.00 | $0.00 | $229.20 |
| 25G | LOFTWORKS 135, LLC<br>c/o Ogonna M. Brown, Esq.<br>c/o Ogonna M. Brown, Esq. LLP<br>3993 Howard Hughes Parkway<br>Suite 600<br>Las Vegas NV 89169 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,891.20 | $0.00 | $0.00 | $0.00 | $4,891.20 |

**Claim Notes:** general unsecured per claim

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 25P | BRUCE BANGHART, INC.<br>DBA BANGHART-CORIN & ASSOCIATES<br>PO BOX 123<br>POINT LOOKOUT NY 11569 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,170.00 | $0.00 | $0.00 | $0.00 | $3,170.00 |

# CLAIM ANALYSIS REPORT



Exhibit C

**Case No.:** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer
**Date:** 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 26G | LOFTWORKS 135, LLC<br><br>c/o Ogonna M. Brown, Esq.<br>c/o Ogonna M. Brown, Esq. LLP<br>3993 Howard Hughes Parkway<br>Suite 600<br>Las Vegas NV 89169 | Admin. Rent (post-petition storage fees, leases, etc.) | Allowed | 2410-000 | $27,101.01 | $27,101.01 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Paid per order entered 7/16/20 [Doc 100] | | | | | | | | |
| 26P | SEBALY SHILLITO AND DYER LPA<br><br>C/O ROBERT G. HANSEMAN, ATTORNEY AND AGE<br>Crown Equipment Corp<br>1900 KETTERING TOWER<br>DAYTONA OH 45423 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,029.27 | $0.00 | $0.00 | $0.00 | $2,029.27 |
| 27G | FALCON CAPITAL PARTNERS LIMITED<br><br>C/O Troutman Pepper Hamilton Sanders LLP<br>Sanders LLP<br>600 Peachtree St. NE, Suite 3000<br>Atlanta GA 30308 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,084,878.49 | $0.00 | $0.00 | $0.00 | $4,084,878.49 |
| **Claim Notes:** | allowed as general non-priority unsecured claim per order entered 3/4/22 [Doc 182] | | | | | | | | |
| 27P | TIMOTHY S. WAKEFIELD<br><br>BLUE SKY SPORTS & ENTERTAINMENT<br>150 WASHINGTON ST.<br>NORWELL MA 02061 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 6/30/22 Order entered disallowing claim in its entirety [Doc 264] | | | | | | | | |
| 28G | FRANK RECRUITMENT GROUP INC<br>6TH FLOOR<br>14 Wall Street<br>New York NY 10005 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,260.42 | $0.00 | $0.00 | $0.00 | $7,260.42 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer
**Date:** 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 28P | LYNDON SVI BYERS<br><br>BLUE SKY SPORTS & ENTERTAINMENT<br>150 WASHINGTON ST.<br>NORWELL MA 02061 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 6/30/22 Order entered disallowing claim in its entirety [Doc 261] | | | | | | | | |
| 29G | FRANK FAIRMAN<br><br>34 Chapman Road<br>Punxsutawney PA 15767 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $76,000.00 | $0.00 | $0.00 | $0.00 | $76,000.00 |
| 29P | DENNIS ECKERSLEY<br><br>BLUE SKY SPORTS & ENTERTAINMENT<br>150 WASHINGTON ST.<br>NORWELL MA 02061 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 6/30/22 Order entered disallowing claim in its entirety [Doc 263] | | | | | | | | |
| 30G | ZAMBRINI, LLC<br><br>5222 North Leclaire Avenue<br>Chicago IL 60630 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $181,500.00 | $0.00 | $0.00 | $0.00 | $181,500.00 |
| **Claim Notes:** | Untimely; subordinate to all timely allowed claims | | | | | | | | |
| 30P | CARLTON FISK<br><br>BLUE SKY SPORTS & ENTERTAINMENT<br>150 WASHINGTON ST.<br>NORWELL MA 02061 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 6/30/22 Order entered disallowing claim in its entirety [Doc 262] | | | | | | | | |
| 31G | DONOHOE ADVISORY ASSOCIATES LLC<br><br>9901 Belward Campus Dr, Ste 175<br>Rockville MD 20850 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $6,502.50 | $0.00 | $0.00 | $0.00 | $6,502.50 |
| **Claim Notes:** | Untimely; subordinate to all timely allowed claims | | | | | | | | |

# CLAIM ANALYSIS REPORT



Exhibit C

**Case No.** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer
**Date:** 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 31P | KEITH C. FOULKE<br><br>BLUE SKY SPORTS & ENTERTAINMENT<br>150 WASHINGTON ST.<br>NORWELL MA 02061 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 6/30/22 Order entered disallowing claim in its entirety [Doc 260] | | | | | | | | |
| 32P | GRANT FUHR<br><br>BLUE SKY SPORTS & ENTERTAINMENT<br>150 WASHINGTON ST.<br>NORWELL MA 02061 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 6/30/22 Order entered disallowing claim in its entirety [Doc 259] | | | | | | | | |
| 33P | CAM NEELEY<br><br>BLUE SKY SPORTS & ENTERTAINMENT<br>150 WASHINGTON ST.<br>NORWELL MA 02061 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 6/30/22 Order entered disallowing claim in its entirety [Doc 258] | | | | | | | | |
| 34P | RICO PETROCELLI<br><br>BLUE SKY SPORTS & ENTERTAINMENT<br>150 WASHINGTON ST.<br>NORWELL MA 02061 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 6/30/22 Order entered disallowing claim in its entirety [Doc 257] | | | | | | | | |
| 35P | JIM RICE<br><br>BLUE SKY SPORTS & ENTERTAINMENT<br>150 WASHINGTON ST.<br>NORWELL MA 02061 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 6/30/22 Order entered disallowing claim in its entirety [Doc 256] | | | | | | | | |
| 36P | JASON A. VARITEK<br><br>BLUE SKY SPORTS & ENTERTAINMENT<br>150 WASHINGTON ST.<br>NORWELL MA 02061 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 6/30/22 Order entered disallowing claim in its entirety [Doc 255] | | | | | | | | |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer
**Date:** 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 37P | WHITE HOUSE CUSTOM COLOUR, INC.<br>Andrew J. Ennis<br>900 W 48th PL, Suite 900<br>c/o Polsinelli PC<br>Kansas City MO 64112 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $94,044.09 | $0.00 | $0.00 | $0.00 | $94,044.09 |
| 38P | STEVEN SAMAGAIO<br>5 Parkview Ave E.<br>West Harrison NY 10604 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Disallowed as amended by claim 39 per order entered 7/19/22 [Doc 294]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 39Pa | STEVEN SAMAGAIO<br>5 Parkview Ave E.<br>West Harrison NY 10604 | Wages | Allowed | 5300-000 | $11,116.41 | $0.00 | $0.00 | $0.00 | $11,116.41 |
| 39Pb | STEVEN SAMAGAIO<br>5 Parkview Ave E.<br>West Harrison NY 10604 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,462.92 | $0.00 | $0.00 | $0.00 | $5,462.92 |
| 40P | ROBERT LEITER PHOTOGRAPHY<br>4141B Via Andorra<br>Santa Barbara CA 93110 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,319.48 | $0.00 | $0.00 | $0.00 | $2,319.48 |
| 41P | ADECCO NORTH CENTRAL<br>BARR CREDIT SERVICES<br>5151 E. BROADWAY BLVD. STE 800<br>TUCSON AZ 85711 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,161.02 | $0.00 | $0.00 | $0.00 | $12,161.02 |
| 42P | FIBER CHAR CORPORATION<br>3336 PIPER ROAD<br>ALPENA MI 49707 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,601.00 | $0.00 | $0.00 | $0.00 | $4,601.00 |
| 43P | DP 21, LLC<br>c/o Fatima Arash Esq.<br>Diamond Properties<br>333 N. Bedford Rd., Ste. 145<br>Mount Kisco NY 10549 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $755,424.26 | $235,000.00 | $0.00 | $0.00 | $520,424.26 |
| 44P | ABG EPE IP LLC<br>1411 Broadway<br>22nd Floor<br>New York NY 10018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $17,500.00 | $0.00 | $0.00 | $0.00 | $17,500.00 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 20-11619-ABL

**Case Name:** PHOTO FILE, LLC

**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer

**Date:** 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 45P | ELITE SERVICE GROUP<br>c/o Robert Sheppard<br>40 West 27th Street, 6th Floor<br>New York NY 10001 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $31,491.51 | $0.00 | $0.00 | $0.00 | $31,491.51 |
| 46P | ROBERT S BAKAY<br>686 W Cuthbert Blvd, #116<br>Haddon Township NJ 08108 | Wages | Allowed | 5300-000 | $10,615.42 | $0.00 | $0.00 | $0.00 | $10,615.42 |
| 46Pa | ROBERT S BAKAY<br>686 W Cuthbert Blvd, #116<br>Haddon Township NJ 08108 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $1,058.92 | $0.00 | $0.00 | $0.00 | $1,058.92 |
| 47P | JONATHAN BAER<br>P.O. Box 22<br>Mount Kisco NY 10549 | Wages | Allowed | 5300-000 | $4,546.08 | $0.00 | $0.00 | $0.00 | $4,546.08 |
| 47Pa | JONATHAN BAER<br>P.O. Box 22<br>Mount Kisco NY 10549 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $178.78 | $0.00 | $0.00 | $0.00 | $178.78 |
| 48P | TODD EIZIKOWITZ<br>22-E Heritage Drive Apt. E<br>Apt.E<br>22 Heritage Drive, Apt. E, Apt.E<br>New City NY 10956 | Wages | Allowed | 5300-000 | $8,431.05 | $0.00 | $0.00 | $0.00 | $8,431.05 |
| 49P | SCOTT KEELEY<br>228 Bruyn Avenue<br>Pine Bush<br>New York 12566<br>Pine Bush NY 12566 | Wages | Allowed | 5300-000 | $4,229.00 | $0.00 | $0.00 | $0.00 | $4,229.00 |
| 50P | DEREK ROBERTSON<br>15 Bruce Lane<br>Rock Tavern NY 12575 | Wages | Allowed | 5300-000 | $5,542.15 | $0.00 | $0.00 | $0.00 | $5,542.15 |
| 51P | RIGOBERTO CHAVARRIA<br>14 Winesap Lane<br>Wappingers Falls NY 12590 | Wages | Allowed | 5300-000 | $9,853.43 | $0.00 | $0.00 | $0.00 | $9,853.43 |

# CLAIM ANALYSIS REPORT



Exhibit C

**Case No.** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer
**Date:** 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 52P | DP 21, LLC<br><br>c/o Fatima Arash Esq.<br>Diamond Properties<br>333 N. Bedford Rd., Ste. 145<br>Mount Kisco NY 10549 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $755,424.26 | $0.00 | $0.00 | $0.00 | $755,424.26 |
| **Claim Notes:** | (52-1) Pre Petition Rents | | | | | | | | |
| 53P | BRYAN REILLY<br>80 Columbia Ave<br>Hartsdale NY 10530 | Wages | Allowed | 5300-000 | $13,266.86 | $0.00 | $0.00 | $0.00 | $13,266.86 |
| 54P | MARVEL BRANDS LLC<br><br>500 S. Buena Vista Street<br>Mail Code: 8940<br>Burbank CA 91521-8940 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $60,000.00 | $0.00 | $0.00 | $0.00 | $60,000.00 |
| 55P | OMEGA MOULDING COMPANY<br><br>1 SAWGRASS DRIVE<br>BELLPORT NY 11713 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,459.88 | $0.00 | $0.00 | $0.00 | $4,459.88 |
| 56P | FANATICS, INC.<br><br>White and Williams LLP<br>c/o Amy Vulpio<br>1650 Market St., Suite 1800<br>Philadelphia PA 19103 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $345,073.83 | $0.00 | $0.00 | $0.00 | $345,073.83 |
| 57P | FANATICS LICENSING MANAGEMENT, LLC<br><br>White and Williams LLP<br>c/o Amy Vulpio<br>1650 Market Street, Suite 1800<br>Philadelphia PA 19103 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $408.37 | $0.00 | $0.00 | $0.00 | $408.37 |
| 58P | NHL ENTERPRISES, L.P.<br><br>1185 Avenue of the Americas<br>New York NY 10036 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $70,000.00 | $0.00 | $0.00 | $0.00 | $70,000.00 |
| 59P | DONALD MCCANN<br>9450 W HACIENDA AVE<br>UNIT 454<br>LAS VEGAS NV 89148 | Wages | Allowed | 5300-000 | $3,230.77 | $0.00 | $0.00 | $0.00 | $3,230.77 |

**Case No.** 20-11619-ABL

**Case Name:** PHOTO FILE, LLC

**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer

**Date:** 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 60P | ISABELLE FORTIN<br><br>924 Alain Grandbois<br>Montreal, Quebec, Canada, H4N 3C6 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $45,015.03 | $0.00 | $0.00 | $0.00 | $45,015.03 |
| 61P | MLB ADVANCED MEDIA, L.P.<br><br>Attn: Amy Gold<br>1271 Avenue of the Americas<br>New York NY 10020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $63,513.03 | $0.00 | $0.00 | $0.00 | $63,513.03 |
| 62P | PREMIER COLLECTIBLES CORP<br><br>Paul Healy CPA<br>3263 East Warm Springs Road<br>Las Vegas Nevada 89120<br>Las Vegas NV 89120 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $65,000.00 | $0.00 | $0.00 | $0.00 | $65,000.00 |
| 63P | ANDREW ARONSTEIN<br>1879 Crompond Road, Apt. E13<br>Peekskill NY 10566 | Wages | Allowed | 5300-000 | $2,160.00 | $0.00 | $0.00 | $0.00 | $2,160.00 |
| 64P | THE DOUGLAS CLEAR CO., INC.<br><br>PO Box 333<br>Centerville MA 02632 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $13,256.13 | $0.00 | $0.00 | $0.00 | $13,256.13 |

**Claim Notes:** Allowed as untimely; subordinate to all allowable timely filed claims

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 65P | FEDEX<br><br>c/o RMS<br>PO Box 19253<br>Minneapolis MN 55419 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $4,619.50 | $0.00 | $0.00 | $0.00 | $4,619.50 |

**Claim Notes:** Allowed as untimely; subordinate to all allowable timely filed claims

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 66 | JOHN BATTISTONE<br><br>c/o Beverly Salhanick, Esq.<br>7473 W. Lake Mead, Suite 204<br>Las Vegas NV 89128 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |

**Claim Notes:** assignment of claim for loan made by Sam Battistone to debtor

Allowed as untimely; subordinate to all allowable timely filed claims

# CLAIM ANALYSIS REPORT



Exhibit C

**Case No.** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer
**Date:** 1/31/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 67P | PRINTING MANAGEMENT ASSOCIATES<br><br>c/o Dale D. Ulrich, Assignee<br>1934 E. Camelback Rd., Ste. 120-615<br>Phoenix AZ 85016 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $82,500.00 | $0.00 | $0.00 | $0.00 | $82,500.00 |

**Claim Notes:** Allowed as untimely; subordinate to all allowable timely filed claims

| | | | | |
|---|---|---|---|---|
| $10,165,523.48 | $372,207.37 | $0.00 | $0.00 | $9,789,250.43 |

CLAIM ANALYSIS REPORT



Exhibit C

**Case No.** 20-11619-ABL
**Case Name:** PHOTO FILE, LLC
**Claims Bar Date:** 07/30/2020

**Trustee Name:** Lenard E. Schwartzer
**Date:** 1/31/2023

CLAIM CLASS SUMMARY TOTALS

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $225.00 | $225.00 | $225.00 | $0.00 | $0.00 | $0.00 |
| Accountant for Trustee Fees (Other Firm) | $2,250.00 | $2,250.00 | $2,250.00 | $0.00 | $0.00 | $0.00 |
| Admin. Rent (post-petition storage fees, leases, etc.) | $27,101.01 | $27,101.01 | $27,101.01 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Trustee Firm) | $7,036.36 | $7,036.36 | $7,036.36 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Trustee Firm) | $100,595.00 | $100,595.00 | $100,595.00 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $73,060.70 | $73,060.70 | $0.00 | $0.00 | $0.00 | $73,060.70 |
| Contributions to Employee Benefit Plans | $6,224.78 | $6,223.78 | $0.00 | $0.00 | $0.00 | $6,223.78 |
| General Unsecured § 726(a)(2) | $9,661,311.50 | $9,421,014.86 | $235,000.00 | $0.00 | $0.00 | $9,185,723.41 |
| Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | $103,231.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tardy General Unsecured § 726(a)(3) | $388,378.13 | $388,378.13 | $0.00 | $0.00 | $0.00 | $388,378.13 |
| Trustee Compensation | $32,052.72 | $32,052.72 | $0.00 | $0.00 | $0.00 | $32,052.72 |
| Trustee Expenses | $6,431.57 | $6,431.57 | $0.00 | $0.00 | $0.00 | $6,431.57 |
| Wages | $145,853.76 | $101,154.35 | $0.00 | $0.00 | $0.00 | $97,380.12 |

Exhibit D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.: 20-11619-ABL
Case Name: PHOTO FILE, LLC
Trustee Name: Lenard E. Schwartzer

Balance on hand: $53,238.36

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 14G | AMARATUS CAPITAL | $103,231.41 | $0.00 | $0.00 | $0.00 |

Total to be paid to secured creditors: $0.00
Remaining balance: $53,238.36

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Lenard E. Schwartzer, Trustee Fees | $32,052.72 | $0.00 | $32,052.72 |
| Lenard E. Schwartzer, Trustee Expenses | $6,431.57 | $0.00 | $6,431.57 |
| Schwartzer & McPherson Law Firm, Attorney for Trustee Fees | $100,595.00 | $100,595.00 | $0.00 |
| Schwartzer & McPherson Law Firm, Attorney for Trustee Expenses | $7,036.36 | $7,036.36 | $0.00 |
| KENNETH A. SELTZER, CPA, Accountant for Trustee Fees | $2,250.00 | $2,250.00 | $0.00 |
| Kenneth A. Seltzer, CPA, Accountant for Trustee Expenses | $225.00 | $225.00 | $0.00 |

Total to be paid for chapter 7 administrative expenses: $38,484.29
Remaining balance: $14,754.07

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

Total to be paid to prior chapter administrative expenses: $0.00
Remaining balance: $14,754.07

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $180,438.83 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2P | Lloyd Haymes | $10,552.75 | $0.00 | $1,539.19 |
| 2Pa | Lloyd Haymes | $4,001.84 | $0.00 | $0.00 |
| 6P | Daniel Smiraglia | $2,188.00 | $0.00 | $319.14 |
| 8Pa | Tom Weiner | $13,650.00 | $0.00 | $1,990.95 |
| 8Pb | Tom Weiner | $984.24 | $0.00 | $0.00 |
| 10P | Department of the Treasury | $8,000.00 | $0.00 | $0.00 |
| 13G | INTERNAL REVENUE SERVICE | $34,298.68 | $0.00 | $0.00 |
| 17G | DEPT. OF EMPLOYMENT, TRAINING & REHAB EMPLOYMENT S | $26,585.26 | $0.00 | $0.00 |
| 22P | CATHY A. BRODY | $1,772.43 | $0.00 | $258.52 |
| 24G | STATE OF NEVADA DEPARTMENT OF TAXATION | $4,176.76 | $0.00 | $0.00 |
| 39Pa | Steven Samagaio | $11,116.41 | $0.00 | $1,621.41 |
| 46P | Robert S Bakay | $10,615.42 | $0.00 | $1,548.33 |
| 46Pa | Robert S Bakay | $1,058.92 | $0.00 | $0.00 |
| 47P | JONATHAN BAER | $4,546.08 | $0.00 | $663.08 |
| 47Pa | JONATHAN BAER | $178.78 | $0.00 | $0.00 |
| 48P | Todd Eizikowitz | $8,431.05 | $0.00 | $1,229.73 |
| 49P | Scott Keeley | $4,229.00 | $0.00 | $616.83 |
| 50P | Derek Robertson | $5,542.15 | $0.00 | $808.36 |
| 51P | Rigoberto Chavarria | $9,853.43 | $0.00 | $1,437.19 |
| 53P | Bryan Reilly | $13,266.86 | $0.00 | $1,935.06 |
| 59P | DONALD MCCANN | $3,230.77 | $0.00 | $471.23 |
| 63P | Andrew Aronstein | $2,160.00 | $0.00 | $315.05 |

Total to be paid to priority claims: $14,754.07
Remaining balance: $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $9,421,014.86 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| order | DINO SATALLANTE | $559,820.48 | $0.00 | $0.00 |
| 1G | Stellar Amusement, LLC | $40,606.30 | $0.00 | $0.00 |
| 1P | Fortuna Services, LLC | $46,900.00 | $0.00 | $0.00 |
| 2G | PROCOPIO, CORY HARGREAVES & SAVITCH LLP | $123,866.33 | $0.00 | $0.00 |
| 2Pb | Lloyd Haymes | $874.17 | $0.00 | $0.00 |
| 3P | Inkredible, Inc. | $22,285.20 | $0.00 | $0.00 |
| 4G | RANDAL MUNSKE | $95,000.00 | $0.00 | $0.00 |
| 4P | Stew Milne | $480.42 | $0.00 | $0.00 |
| 5P | Daniel B. DiEdwardo | $131,536.29 | $0.00 | $0.00 |
| 6G | CAPITAL MARKET ACCESS, LLC | $78,285.48 | $0.00 | $0.00 |
| 7P | Flech Paper Products Inc | $3,395.59 | $0.00 | $0.00 |
| 8G | PAUL BUNKER | $172,500.00 | $0.00 | $0.00 |
| 9G | PAUL BUNKER | $363,333.00 | $0.00 | $0.00 |
| 9P | Breathing Color, Inc. | $6,292.00 | $0.00 | $0.00 |
| 10G | BRIDGEWATER CAPTIAL CORPORATION | $106,000.00 | $0.00 | $0.00 |
| 10Pa | Internal Revenue Service | $2,500.00 | $0.00 | $0.00 |
| 11G | CENTURYLINK COMMUNICATIONS, LLC | $437.56 | $0.00 | $0.00 |
| 11P | Trans-Consolidated Distributors,Inc | $5,241.60 | $0.00 | $0.00 |
| 12G | KLAUS MOELLER | $100,000.00 | $0.00 | $0.00 |
| 12P | Zarrilli Photography | $1,439.75 | $0.00 | $0.00 |
| 13Ga | INTERNAL REVENUE SERVICE | $25,344.14 | $0.00 | $0.00 |
| 13P | CRAFT INC. | $2,371.60 | $0.00 | $0.00 |
| 14P | DECOR MOULDING SUPPLY | $11,072.66 | $0.00 | $0.00 |
| 15G | COLONIAL STOCK TRANSFER COMPANY | $3,338.70 | $0.00 | $0.00 |
| 15P | Phoenix Mechanical Corp. | $1,898.07 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 16G | CENTURY TELEPHONE COMPANY - NEVADA | $437.56 | $0.00 | $0.00 |
| 16P | Uline | $1,176.92 | $0.00 | $0.00 |
| 17P | Cup-A-Jo Coffee Solutions | $321.06 | $0.00 | $0.00 |
| 18G | SPOYA PTY LTD | $440,000.00 | $0.00 | $0.00 |
| 18P | Pitney Bowes Inc | $1,048.61 | $0.00 | $0.00 |
| 19G | ALEXANDER LOTOVSHY | $320,544.58 | $0.00 | $0.00 |
| 19P | PORTER CAPITAL CORPORATION | $143,356.69 | $0.00 | $0.00 |
| 20G | IMAGE DATA SYSTEMS (UK) LTD | $3,674.51 | $0.00 | $0.00 |
| 20P | University of Iowa Trademark Licensing Program | $157.16 | $0.00 | $0.00 |
| 21G | TED HALPERIN | $2,750.00 | $0.00 | $0.00 |
| 21P | JDS INDUSTRIES INC. | $13,499.67 | $0.00 | $0.00 |
| 22G | MAX SCHEDER-BIESCHIN | $29,657.45 | $0.00 | $0.00 |
| 23G | STELLAR AMUSEMENT LLC | $40,606.30 | $0.00 | $0.00 |
| 23P | Gotham Distributing Company | $8,607.75 | $0.00 | $0.00 |
| 24Ga | STATE OF NEVADA DEPARTMENT OF TAXATION | $229.20 | $0.00 | $0.00 |
| 25G | LOFTWORKS 135, LLC | $4,891.20 | $0.00 | $0.00 |
| 25P | BRUCE BANGHART, INC. | $3,170.00 | $0.00 | $0.00 |
| 26P | SEBALY SHILLITO AND DYER LPA | $2,029.27 | $0.00 | $0.00 |
| 27G | FALCON CAPITAL PARTNERS LIMITED | $4,084,878.49 | $0.00 | $0.00 |
| 28G | FRANK RECRUITMENT GROUP INC | $7,260.42 | $0.00 | $0.00 |
| 29G | FRANK FAIRMAN | $76,000.00 | $0.00 | $0.00 |
| 37P | White House Custom Colour, Inc. | $94,044.09 | $0.00 | $0.00 |
| 39Pb | Steven Samagaio | $5,462.92 | $0.00 | $0.00 |
| 40P | Robert Leiter Photography | $2,319.48 | $0.00 | $0.00 |
| 41P | ADECCO NORTH CENTRAL | $12,161.02 | $0.00 | $0.00 |
| 42P | FIBER CHAR CORPORATION | $4,601.00 | $0.00 | $0.00 |
| 43P | DP 21, LLC | $755,424.26 | $235,000.00 | $0.00 |
| 44P | ABG EPE IP LLC | $17,500.00 | $0.00 | $0.00 |
| 45P | Elite Service Group | $31,491.51 | $0.00 | $0.00 |
| 52P | DP 21, LLC | $755,424.26 | $0.00 | $0.00 |
| 54P | Marvel Brands LLC | $60,000.00 | $0.00 | $0.00 |
| 55P | OMEGA MOULDING COMPANY | $4,459.88 | $0.00 | $0.00 |
| 56P | Fanatics, Inc. | $345,073.83 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 57P | Fanatics Licensing Management, LLC | $408.37 | $0.00 | $0.00 |
| 58P | NHL Enterprises, L.P. | $70,000.00 | $0.00 | $0.00 |
| 60P | Isabelle Fortin | $45,015.03 | $0.00 | $0.00 |
| 61P | MLB Advanced Media, L.P. | $63,513.03 | $0.00 | $0.00 |
| 62P | Premier Collectibles Corp | $65,000.00 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims: $0.00
Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $388,378.13 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 30G | Zambrini, LLC | $181,500.00 | $0.00 | $0.00 |
| 31G | Donohoe Advisory Associates LLC | $6,502.50 | $0.00 | $0.00 |
| 64P | The Douglas Clear Co., Inc. | $13,256.13 | $0.00 | $0.00 |
| 65P | FedEx | $4,619.50 | $0.00 | $0.00 |
| 66 | John Battistone | $100,000.00 | $0.00 | $0.00 |
| 67P | Printing Management Associates | $82,500.00 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00
Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00
Remaining balance: $0.00